# EXHIBIT A

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| American Freight, LLC | 41090 | $85.98 | 8/7/2024 | 57438158 | 7/22/2024 | $85.98 |
| | 41090 | $89.47 | 8/7/2024 | 57448533 | 7/22/2024 | $89.47 |
| | 41090 | $729.03 | 8/7/2024 | 57426355 | 7/22/2024 | $729.03 |
| | 41090 | $64.95 | 8/7/2024 | 57438222 | 7/22/2024 | $64.95 |
| | 41090 | $901.96 | 8/7/2024 | 57443555 | 7/22/2024 | $901.96 |
| | 41090 | $63.37 | 8/7/2024 | 57446408 | 7/22/2024 | $63.37 |
| | 41090 | $62.31 | 8/7/2024 | 57446020 | 7/22/2024 | $62.31 |
| | 41090 | $62.10 | 8/7/2024 | 57404614 | 7/22/2024 | $62.10 |
| | 41090 | $60.60 | 8/7/2024 | 57426800 | 7/22/2024 | $60.60 |
| | 41090 | $53.40 | 8/7/2024 | 57434715 | 7/22/2024 | $53.40 |
| | 41090 | $51.38 | 8/7/2024 | 57404620 | 7/22/2024 | $51.38 |
| | 41090 | $51.02 | 8/7/2024 | 57443021 | 7/22/2024 | $51.02 |
| | 41090 | $36.64 | 8/7/2024 | 91200993 | 7/22/2024 | $36.64 |
| | 41090 | $26.80 | 8/7/2024 | 57445418 | 7/22/2024 | $26.80 |
| | 41090 | $23.69 | 8/7/2024 | 57435040 | 7/22/2024 | $23.69 |
| | 41090 | $20.95 | 8/7/2024 | 91199969 | 7/22/2024 | $20.95 |
| | 41090 | $20.01 | 8/7/2024 | 57421304 | 7/22/2024 | $20.01 |
| | 41090 | $16.17 | 8/7/2024 | 57437808 | 7/22/2024 | $16.17 |
| | 41090 | ($11.03) | 8/7/2024 | 57435244 | 7/22/2024 | ($11.03) |
| | 41090 | ($13.64) | 8/7/2024 | 57432326 | 7/22/2024 | ($13.64) |
| | 41090 | $437.22 | 8/7/2024 | 57448153 | 7/22/2024 | $437.22 |
| | 41090 | $424.22 | 8/7/2024 | 57443559 | 7/22/2024 | $424.22 |
| | 41090 | $373.79 | 8/7/2024 | 57443457 | 7/22/2024 | $373.79 |
| | 41090 | $281.14 | 8/7/2024 | 91200984 | 7/22/2024 | $281.14 |
| | 41090 | $254.40 | 8/7/2024 | 57443450 | 7/22/2024 | $254.40 |
| | 41090 | $246.70 | 8/7/2024 | 57421236 | 7/22/2024 | $246.70 |
| | 41090 | $242.02 | 8/7/2024 | 91199924 | 7/22/2024 | $242.02 |
| | 41090 | $218.55 | 8/7/2024 | 57432131 | 7/22/2024 | $218.55 |
| | 41090 | $201.34 | 8/7/2024 | 57404609 | 7/22/2024 | $201.34 |
| | 41090 | $198.66 | 8/7/2024 | 91199935 | 7/22/2024 | $198.66 |
| | 41090 | $189.45 | 8/7/2024 | 57438155 | 7/22/2024 | $189.45 |
| | 41090 | $181.28 | 8/7/2024 | 57437717 | 7/22/2024 | $181.28 |
| | 41090 | $169.28 | 8/7/2024 | 57443562 | 7/22/2024 | $169.28 |
| | 41090 | $165.74 | 8/7/2024 | 57421191 | 7/22/2024 | $165.74 |
| | 41090 | $156.68 | 8/7/2024 | 91201281 | 7/22/2024 | $156.68 |
| | 41090 | $155.44 | 8/7/2024 | 57444991 | 7/22/2024 | $155.44 |
| | 41090 | $150.67 | 8/7/2024 | 91201265 | 7/22/2024 | $150.67 |
| | 41090 | $143.10 | 8/7/2024 | 57449094 | 7/22/2024 | $143.10 |
| | 41090 | $136.85 | 8/7/2024 | 57438160 | 7/22/2024 | $136.85 |
| | 41090 | $135.55 | 8/7/2024 | 57437681 | 7/22/2024 | $135.55 |
| | 41090 | $124.45 | 8/7/2024 | 91200659 | 7/22/2024 | $124.45 |
| | 41090 | $115.79 | 8/7/2024 | 91200108 | 7/22/2024 | $115.79 |
| | 41090 | $112.69 | 8/7/2024 | 91200779 | 7/22/2024 | $112.69 |
| | 41090 | $112.69 | 8/7/2024 | 91200782 | 7/22/2024 | $112.69 |
| | 41090 | $110.94 | 8/7/2024 | 57439509 | 7/22/2024 | $110.94 |
| | 41090 | $95.76 | 8/7/2024 | 57421184 | 7/22/2024 | $95.76 |
| | 41090 | ($27.11) | 8/7/2024 | 57434450 | 7/22/2024 | ($27.11) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41090 | ($316.41) | 8/7/2024 | 57436433 | 7/22/2024 | ($316.41) |
| | 41090 | ($233.16) | 8/7/2024 | 57434320 | 7/22/2024 | ($233.16) |
| | 41090 | ($163.91) | 8/7/2024 | 57432713 | 7/22/2024 | ($163.91) |
| | 41090 | ($163.91) | 8/7/2024 | 57432572 | 7/22/2024 | ($163.91) |
| | 41090 | ($146.76) | 8/7/2024 | 57434750 | 7/22/2024 | ($146.76) |
| | 41090 | ($146.76) | 8/7/2024 | 57431286 | 7/22/2024 | ($146.76) |
| | 41090 | ($120.53) | 8/7/2024 | 57435171 | 7/22/2024 | ($120.53) |
| | 41090 | ($111.43) | 8/7/2024 | 57435840 | 7/22/2024 | ($111.43) |
| | 41090 | ($107.68) | 8/7/2024 | 57433585 | 7/22/2024 | ($107.68) |
| | 41090 | ($79.85) | 8/7/2024 | 57432901 | 7/22/2024 | ($79.85) |
| | 41090 | ($76.96) | 8/7/2024 | 57431685 | 7/22/2024 | ($76.96) |
| | 41090 | ($76.96) | 8/7/2024 | 57432178 | 7/22/2024 | ($76.96) |
| | 41090 | ($58.21) | 8/7/2024 | 57435549 | 7/22/2024 | ($58.21) |
| | 41090 | ($33.47) | 8/7/2024 | 57433302 | 7/22/2024 | ($33.47) |
| | 41090 | ($46.19) | 8/7/2024 | 57436233 | 7/22/2024 | ($46.19) |
| | 41090 | ($25.57) | 8/7/2024 | 57432050 | 7/22/2024 | ($25.57) |
| | 41090 | ($25.92) | 8/7/2024 | 57435758 | 7/22/2024 | ($25.92) |
| | 41177 | $103.43 | 8/7/2024 | 57456264 | 7/23/2024 | $103.43 |
| | 41177 | ($32.13) | 8/7/2024 | 57463457 | 7/23/2024 | ($32.13) |
| | 41177 | ($32.53) | 8/7/2024 | 57461368 | 7/23/2024 | ($32.53) |
| | 41177 | $370.99 | 8/7/2024 | 57477372 | 7/23/2024 | $370.99 |
| | 41177 | $112.33 | 8/7/2024 | 57472207 | 7/23/2024 | $112.33 |
| | 41177 | $244.55 | 8/7/2024 | 91202054 | 7/23/2024 | $244.55 |
| | 41177 | $238.73 | 8/7/2024 | 57472193 | 7/23/2024 | $238.73 |
| | 41177 | $119.73 | 8/7/2024 | 57472201 | 7/23/2024 | $119.73 |
| | 41177 | $222.96 | 8/7/2024 | 57478936 | 7/23/2024 | $222.96 |
| | 41177 | $120.39 | 8/7/2024 | 57456418 | 7/23/2024 | $120.39 |
| | 41177 | $184.50 | 8/7/2024 | 57485937 | 7/23/2024 | $184.50 |
| | 41177 | $176.03 | 8/7/2024 | 57453522 | 7/23/2024 | $176.03 |
| | 41177 | $170.09 | 8/7/2024 | 57453587 | 7/23/2024 | $170.09 |
| | 41177 | $138.67 | 8/7/2024 | 91202236 | 7/23/2024 | $138.67 |
| | 41177 | $167.87 | 8/7/2024 | 57472186 | 7/23/2024 | $167.87 |
| | 41177 | $165.31 | 8/7/2024 | 91202862 | 7/23/2024 | $165.31 |
| | 41177 | $162.40 | 8/7/2024 | 91200410 | 7/23/2024 | $162.40 |
| | 41177 | $140.00 | 8/7/2024 | 57457596 | 7/23/2024 | $140.00 |
| | 41177 | $144.48 | 8/7/2024 | 57470039 | 7/23/2024 | $144.48 |
| | 41177 | $146.80 | 8/7/2024 | 91201722 | 7/23/2024 | $146.80 |
| | 41177 | $149.70 | 8/7/2024 | 57478956 | 7/23/2024 | $149.70 |
| | 41177 | $155.09 | 8/7/2024 | 91201706 | 7/23/2024 | $155.09 |
| | 41177 | $1,562.11 | 8/7/2024 | 57472190 | 7/23/2024 | $1,562.11 |
| | 41177 | $424.64 | 8/7/2024 | 91201996 | 7/23/2024 | $424.64 |
| | 41177 | $435.79 | 8/7/2024 | 57477401 | 7/23/2024 | $435.79 |
| | 41177 | ($60.00) | 8/7/2024 | 57453243 | 7/23/2024 | ($60.00) |
| | 41177 | $439.17 | 8/7/2024 | 57478915 | 7/23/2024 | $439.17 |
| | 41177 | $531.88 | 8/7/2024 | 91199922 | 7/23/2024 | $531.88 |
| | 41177 | ($176.39) | 8/7/2024 | 57456028 | 7/23/2024 | ($176.39) |
| | 41177 | $558.01 | 8/7/2024 | 57478918 | 7/23/2024 | $558.01 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41177 | $580.95 | 8/7/2024 | 91202868 | 7/23/2024 | $580.95 |
| | 41177 | $590.45 | 8/7/2024 | 57464382 | 7/23/2024 | $590.45 |
| | 41177 | $593.61 | 8/7/2024 | 57477381 | 7/23/2024 | $593.61 |
| | 41177 | $773.21 | 8/7/2024 | 57478996 | 7/23/2024 | $773.21 |
| | 41177 | $777.44 | 8/7/2024 | 57478927 | 7/23/2024 | $777.44 |
| | 41177 | $806.92 | 8/7/2024 | 57456219 | 7/23/2024 | $806.92 |
| | 41177 | $26.81 | 8/7/2024 | 91203001 | 7/23/2024 | $26.81 |
| | 41177 | $35.19 | 8/7/2024 | 57456480 | 7/23/2024 | $35.19 |
| | 41177 | $36.95 | 8/7/2024 | 91202870 | 7/23/2024 | $36.95 |
| | 41177 | $40.82 | 8/7/2024 | 57479007 | 7/23/2024 | $40.82 |
| | 41177 | $45.95 | 8/7/2024 | 91200312 | 7/23/2024 | $45.95 |
| | 41177 | $51.30 | 8/7/2024 | 57448154 | 7/23/2024 | $51.30 |
| | 41177 | $53.29 | 8/7/2024 | 57462716 | 7/23/2024 | $53.29 |
| | 41177 | $57.27 | 8/7/2024 | 91201723 | 7/23/2024 | $57.27 |
| | 41177 | $59.20 | 8/7/2024 | 91202234 | 7/23/2024 | $59.20 |
| | 41177 | $61.68 | 8/7/2024 | 57477393 | 7/23/2024 | $61.68 |
| | 41177 | $64.57 | 8/7/2024 | 57478978 | 7/23/2024 | $64.57 |
| | 41177 | $64.60 | 8/7/2024 | 57456105 | 7/23/2024 | $64.60 |
| | 41177 | $64.60 | 8/7/2024 | 57456104 | 7/23/2024 | $64.60 |
| | 41177 | $68.35 | 8/7/2024 | 57456479 | 7/23/2024 | $68.35 |
| | 41177 | $69.06 | 8/7/2024 | 57478911 | 7/23/2024 | $69.06 |
| | 41177 | $76.82 | 8/7/2024 | 57478949 | 7/23/2024 | $76.82 |
| | 41177 | $73.02 | 8/7/2024 | 91200514 | 7/23/2024 | $73.02 |
| | 41177 | $23.52 | 8/7/2024 | 57448327 | 7/23/2024 | $23.52 |
| | 41177 | $18.27 | 8/7/2024 | 91202066 | 7/23/2024 | $18.27 |
| | 41177 | $16.95 | 8/7/2024 | 91201746 | 7/23/2024 | $16.95 |
| | 41177 | $15.87 | 8/7/2024 | 57478938 | 7/23/2024 | $15.87 |
| | 41177 | $26.16 | 8/7/2024 | 57456240 | 7/23/2024 | $26.16 |
| | 41177 | $26.17 | 8/7/2024 | 57456548 | 7/23/2024 | $26.17 |
| | 41177 | ($17.65) | 8/7/2024 | 57512713 | 7/24/2024 | ($17.65) |
| | 41177 | ($19.14) | 8/7/2024 | 57511481 | 7/24/2024 | ($19.14) |
| | 41177 | $65.60 | 8/7/2024 | 91203253 | 7/24/2024 | $65.60 |
| | 41177 | ($16.56) | 8/7/2024 | 57520394 | 7/24/2024 | ($16.56) |
| | 41177 | ($15.24) | 8/7/2024 | 57520224 | 7/24/2024 | ($15.24) |
| | 41177 | ($21.27) | 8/7/2024 | 57520241 | 7/24/2024 | ($21.27) |
| | 41177 | $69.65 | 8/7/2024 | 57492425 | 7/24/2024 | $69.65 |
| | 41177 | ($172.15) | 8/7/2024 | 57506763 | 7/24/2024 | ($172.15) |
| | 41177 | ($164.76) | 8/7/2024 | 57509292 | 7/24/2024 | ($164.76) |
| | 41177 | ($144.86) | 8/7/2024 | 57501896 | 7/24/2024 | ($144.86) |
| | 41177 | ($131.21) | 8/7/2024 | 57520343 | 7/24/2024 | ($131.21) |
| | 41177 | ($125.69) | 8/7/2024 | 57520225 | 7/24/2024 | ($125.69) |
| | 41177 | ($116.89) | 8/7/2024 | 57520220 | 7/24/2024 | ($116.89) |
| | 41177 | $544.78 | 8/7/2024 | 57512356 | 7/24/2024 | $544.78 |
| | 41177 | ($115.68) | 8/7/2024 | 57510425 | 7/24/2024 | ($115.68) |
| | 41177 | $26.81 | 8/7/2024 | 91204357 | 7/24/2024 | $26.81 |
| | 41177 | $27.28 | 8/7/2024 | 57513810 | 7/24/2024 | $27.28 |
| | 41177 | $30.07 | 8/7/2024 | 57519392 | 7/24/2024 | $30.07 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41177 | $30.10 | 8/7/2024 | 57498635 | 7/24/2024 | $30.10 |
| | 41177 | $32.11 | 8/7/2024 | 57499720 | 7/24/2024 | $32.11 |
| | 41177 | $33.74 | 8/7/2024 | 91204307 | 7/24/2024 | $33.74 |
| | 41177 | $36.95 | 8/7/2024 | 91203895 | 7/24/2024 | $36.95 |
| | 41177 | ($23.80) | 8/7/2024 | 57508474 | 7/24/2024 | ($23.80) |
| | 41177 | $37.26 | 8/7/2024 | 57512375 | 7/24/2024 | $37.26 |
| | 41177 | $44.92 | 8/7/2024 | 57491340 | 7/24/2024 | $44.92 |
| | 41177 | $24.36 | 8/7/2024 | 57500758 | 7/24/2024 | $24.36 |
| | 41177 | $50.04 | 8/7/2024 | 57507053 | 7/24/2024 | $50.04 |
| | 41177 | ($23.88) | 8/7/2024 | 57507535 | 7/24/2024 | ($23.88) |
| | 41177 | ($23.88) | 8/7/2024 | 57511309 | 7/24/2024 | ($23.88) |
| | 41177 | $23.54 | 8/7/2024 | 91203913 | 7/24/2024 | $23.54 |
| | 41177 | $55.17 | 8/7/2024 | 91204733 | 7/24/2024 | $55.17 |
| | 41177 | $20.93 | 8/7/2024 | 91203369 | 7/24/2024 | $20.93 |
| | 41177 | $19.11 | 8/7/2024 | 57499721 | 7/24/2024 | $19.11 |
| | 41177 | $60.33 | 8/7/2024 | 91204916 | 7/24/2024 | $60.33 |
| | 41177 | $61.42 | 8/7/2024 | 57512384 | 7/24/2024 | $61.42 |
| | 41177 | ($4.00) | 8/7/2024 | 57520246 | 7/24/2024 | ($4.00) |
| | 41177 | ($4.00) | 8/7/2024 | 57520524 | 7/24/2024 | ($4.00) |
| | 41177 | $1,093.85 | 8/7/2024 | 57513776 | 7/24/2024 | $1,093.85 |
| | 41177 | ($6.64) | 8/7/2024 | 57507517 | 7/24/2024 | ($6.64) |
| | 41177 | ($11.99) | 8/7/2024 | 57520382 | 7/24/2024 | ($11.99) |
| | 41177 | $175.76 | 8/7/2024 | 57488803 | 7/24/2024 | $175.76 |
| | 41177 | $173.58 | 8/7/2024 | 57491051 | 7/24/2024 | $173.58 |
| | 41177 | $170.07 | 8/7/2024 | 57501941 | 7/24/2024 | $170.07 |
| | 41177 | $128.30 | 8/7/2024 | 91204464 | 7/24/2024 | $128.30 |
| | 41177 | ($24.44) | 8/7/2024 | 57520223 | 7/24/2024 | ($24.44) |
| | 41177 | $118.22 | 8/7/2024 | 57491158 | 7/24/2024 | $118.22 |
| | 41177 | $113.40 | 8/7/2024 | 57507046 | 7/24/2024 | $113.40 |
| | 41177 | $112.00 | 8/7/2024 | 57513800 | 7/24/2024 | $112.00 |
| | 41177 | $109.25 | 8/7/2024 | 57485940 | 7/24/2024 | $109.25 |
| | 41177 | $108.71 | 8/7/2024 | 91204555 | 7/24/2024 | $108.71 |
| | 41177 | $102.14 | 8/7/2024 | 57501105 | 7/24/2024 | $102.14 |
| | 41177 | $101.91 | 8/7/2024 | 91204688 | 7/24/2024 | $101.91 |
| | 41177 | $100.18 | 8/7/2024 | 91203273 | 7/24/2024 | $100.18 |
| | 41177 | $98.99 | 8/7/2024 | 57491255 | 7/24/2024 | $98.99 |
| | 41177 | $514.92 | 8/7/2024 | 57485941 | 7/24/2024 | $514.92 |
| | 41177 | $459.97 | 8/7/2024 | 57519389 | 7/24/2024 | $459.97 |
| | 41177 | ($110.89) | 8/7/2024 | 57511308 | 7/24/2024 | ($110.89) |
| | 41177 | ($90.14) | 8/7/2024 | 57512908 | 7/24/2024 | ($90.14) |
| | 41177 | $441.04 | 8/7/2024 | 57513768 | 7/24/2024 | $441.04 |
| | 41177 | ($89.17) | 8/7/2024 | 57520227 | 7/24/2024 | ($89.17) |
| | 41177 | ($85.36) | 8/7/2024 | 57488113 | 7/24/2024 | ($85.36) |
| | 41177 | ($76.96) | 8/7/2024 | 57510538 | 7/24/2024 | ($76.96) |
| | 41177 | ($76.40) | 8/7/2024 | 57520457 | 7/24/2024 | ($76.40) |
| | 41177 | ($74.96) | 8/7/2024 | 57520604 | 7/24/2024 | ($74.96) |
| | 41177 | ($71.18) | 8/7/2024 | 57510423 | 7/24/2024 | ($71.18) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41177 | ($66.67) | 8/7/2024 | 57500622 | 7/24/2024 | ($66.67) |
| | 41177 | ($62.42) | 8/7/2024 | 57501356 | 7/24/2024 | ($62.42) |
| | 41177 | ($60.00) | 8/7/2024 | 57488627 | 7/24/2024 | ($60.00) |
| | 41177 | ($60.00) | 8/7/2024 | 57488601 | 7/24/2024 | ($60.00) |
| | 41177 | ($60.00) | 8/7/2024 | 57488488 | 7/24/2024 | ($60.00) |
| | 41177 | ($60.00) | 8/7/2024 | 57488462 | 7/24/2024 | ($60.00) |
| | 41177 | ($59.18) | 8/7/2024 | 57508569 | 7/24/2024 | ($59.18) |
| | 41177 | ($52.65) | 8/7/2024 | 57512961 | 7/24/2024 | ($52.65) |
| | 41177 | ($51.56) | 8/7/2024 | 57520588 | 7/24/2024 | ($51.56) |
| | 41177 | ($49.74) | 8/7/2024 | 57520240 | 7/24/2024 | ($49.74) |
| | 41177 | $349.86 | 8/7/2024 | 91203588 | 7/24/2024 | $349.86 |
| | 41177 | $335.74 | 8/7/2024 | 91204715 | 7/24/2024 | $335.74 |
| | 41177 | $332.52 | 8/7/2024 | 57507058 | 7/24/2024 | $332.52 |
| | 41177 | ($40.09) | 8/7/2024 | 57520375 | 7/24/2024 | ($40.09) |
| | 41177 | $279.54 | 8/7/2024 | 57513783 | 7/24/2024 | $279.54 |
| | 41177 | $278.93 | 8/7/2024 | 57498636 | 7/24/2024 | $278.93 |
| | 41177 | $274.41 | 8/7/2024 | 57512343 | 7/24/2024 | $274.41 |
| | 41177 | ($33.47) | 8/7/2024 | 57512113 | 7/24/2024 | ($33.47) |
| | 41177 | ($33.47) | 8/7/2024 | 57506834 | 7/24/2024 | ($33.47) |
| | 41177 | $89.80 | 8/7/2024 | 57513790 | 7/24/2024 | $89.80 |
| | 41177 | $89.94 | 8/7/2024 | 57491341 | 7/24/2024 | $89.94 |
| | 41177 | ($31.89) | 8/7/2024 | 57509417 | 7/24/2024 | ($31.89) |
| | 41177 | $246.64 | 8/7/2024 | 57488811 | 7/24/2024 | $246.64 |
| | 41177 | ($31.59) | 8/7/2024 | 57511511 | 7/24/2024 | ($31.59) |
| | 41177 | $231.54 | 8/7/2024 | 91203786 | 7/24/2024 | $231.54 |
| | 41177 | $230.46 | 8/7/2024 | 57492441 | 7/24/2024 | $230.46 |
| | 41177 | $228.68 | 8/7/2024 | 57488812 | 7/24/2024 | $228.68 |
| | 41177 | $194.43 | 8/7/2024 | 91203817 | 7/24/2024 | $194.43 |
| | 41177 | $178.86 | 8/7/2024 | 57507040 | 7/24/2024 | $178.86 |
| | 41177 | $35.08 | 8/7/2024 | 57528146 | 7/25/2024 | $35.08 |
| | 41177 | $34.23 | 8/7/2024 | 57542885 | 7/25/2024 | $34.23 |
| | 41177 | $33.95 | 8/7/2024 | 91206103 | 7/25/2024 | $33.95 |
| | 41177 | $36.26 | 8/7/2024 | 91205958 | 7/25/2024 | $36.26 |
| | 41177 | $27.32 | 8/7/2024 | 57542867 | 7/25/2024 | $27.32 |
| | 41177 | $40.69 | 8/7/2024 | 91205266 | 7/25/2024 | $40.69 |
| | 41177 | ($22.93) | 8/7/2024 | 57553591 | 7/25/2024 | ($22.93) |
| | 41177 | ($19.72) | 8/7/2024 | 57553615 | 7/25/2024 | ($19.72) |
| | 41177 | ($18.26) | 8/7/2024 | 57533313 | 7/25/2024 | ($18.26) |
| | 41177 | ($16.20) | 8/7/2024 | 57543550 | 7/25/2024 | ($16.20) |
| | 41177 | ($13.64) | 8/7/2024 | 57536217 | 7/25/2024 | ($13.64) |
| | 41177 | ($11.99) | 8/7/2024 | 57553566 | 7/25/2024 | ($11.99) |
| | 41177 | ($11.54) | 8/7/2024 | 57553638 | 7/25/2024 | ($11.54) |
| | 41177 | ($5.06) | 8/7/2024 | 57553568 | 7/25/2024 | ($5.06) |
| | 41177 | ($24.25) | 8/7/2024 | 57553458 | 7/25/2024 | ($24.25) |
| | 41177 | $24.33 | 8/7/2024 | 57524914 | 7/25/2024 | $24.33 |
| | 41177 | ($73.16) | 8/7/2024 | 57535375 | 7/25/2024 | ($73.16) |
| | 41177 | ($60.00) | 8/7/2024 | 57523239 | 7/25/2024 | ($60.00) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41177 | ($60.00) | 8/7/2024 | 57523206 | 7/25/2024 | ($60.00) |
| | 41177 | ($60.00) | 8/7/2024 | 57522830 | 7/25/2024 | ($60.00) |
| | 41177 | ($60.00) | 8/7/2024 | 57522702 | 7/25/2024 | ($60.00) |
| | 41177 | ($54.14) | 8/7/2024 | 57553718 | 7/25/2024 | ($54.14) |
| | 41177 | ($51.56) | 8/7/2024 | 57553697 | 7/25/2024 | ($51.56) |
| | 41177 | ($43.03) | 8/7/2024 | 57553603 | 7/25/2024 | ($43.03) |
| | 41177 | ($38.80) | 8/7/2024 | 57553498 | 7/25/2024 | ($38.80) |
| | 41177 | ($35.26) | 8/7/2024 | 57553627 | 7/25/2024 | ($35.26) |
| | 41177 | ($34.15) | 8/7/2024 | 57553666 | 7/25/2024 | ($34.15) |
| | 41177 | ($34.00) | 8/7/2024 | 57553538 | 7/25/2024 | ($34.00) |
| | 41177 | ($32.92) | 8/7/2024 | 57533920 | 7/25/2024 | ($32.92) |
| | 41177 | ($217.05) | 8/7/2024 | 57553499 | 7/25/2024 | ($217.05) |
| | 41177 | ($176.52) | 8/7/2024 | 57553620 | 7/25/2024 | ($176.52) |
| | 41177 | ($125.69) | 8/7/2024 | 57553565 | 7/25/2024 | ($125.69) |
| | 41177 | ($101.94) | 8/7/2024 | 57553599 | 7/25/2024 | ($101.94) |
| | 41177 | ($79.72) | 8/7/2024 | 57553440 | 7/25/2024 | ($79.72) |
| | 41177 | $190.13 | 8/7/2024 | 91205981 | 7/25/2024 | $190.13 |
| | 41177 | $216.97 | 8/7/2024 | 91205233 | 7/25/2024 | $216.97 |
| | 41177 | $219.78 | 8/7/2024 | 57519391 | 7/25/2024 | $219.78 |
| | 41177 | $237.93 | 8/7/2024 | 91205205 | 7/25/2024 | $237.93 |
| | 41177 | $299.03 | 8/7/2024 | 91205199 | 7/25/2024 | $299.03 |
| | 41177 | $120.43 | 8/7/2024 | 57522940 | 7/25/2024 | $120.43 |
| | 41177 | $122.56 | 8/7/2024 | 57542878 | 7/25/2024 | $122.56 |
| | 41177 | $125.03 | 8/7/2024 | 91206694 | 7/25/2024 | $125.03 |
| | 41177 | $168.28 | 8/7/2024 | 91205247 | 7/25/2024 | $168.28 |
| | 41177 | $1,610.90 | 8/7/2024 | 57542856 | 7/25/2024 | $1,610.90 |
| | 41177 | $323.45 | 8/7/2024 | 57529928 | 7/25/2024 | $323.45 |
| | 41177 | $350.28 | 8/7/2024 | 91206094 | 7/25/2024 | $350.28 |
| | 41177 | $369.01 | 8/7/2024 | 57522906 | 7/25/2024 | $369.01 |
| | 41177 | $511.56 | 8/7/2024 | 57546326 | 7/25/2024 | $511.56 |
| | 41177 | $555.30 | 8/7/2024 | 57519394 | 7/25/2024 | $555.30 |
| | 41177 | $655.36 | 8/7/2024 | 57542838 | 7/25/2024 | $655.36 |
| | 41177 | $661.93 | 8/7/2024 | 57551396 | 7/25/2024 | $661.93 |
| | 41177 | $682.82 | 8/7/2024 | 57546319 | 7/25/2024 | $682.82 |
| | 41177 | $786.41 | 8/7/2024 | 57528486 | 7/25/2024 | $786.41 |
| | 41177 | $1,083.77 | 8/7/2024 | 57542829 | 7/25/2024 | $1,083.77 |
| | 41177 | $1,499.52 | 8/7/2024 | 57528841 | 7/25/2024 | $1,499.52 |
| | 41177 | $88.95 | 8/7/2024 | 91206778 | 7/25/2024 | $88.95 |
| | 41177 | $91.95 | 8/7/2024 | 57551853 | 7/25/2024 | $91.95 |
| | 41177 | $41.85 | 8/7/2024 | 91205548 | 7/25/2024 | $41.85 |
| | 41177 | $49.54 | 8/7/2024 | 57546332 | 7/25/2024 | $49.54 |
| | 41177 | $59.05 | 8/7/2024 | 57528845 | 7/25/2024 | $59.05 |
| | 41177 | $63.69 | 8/7/2024 | 57538528 | 7/25/2024 | $63.69 |
| | 41177 | $65.40 | 8/7/2024 | 57519398 | 7/25/2024 | $65.40 |
| | 41177 | $68.22 | 8/7/2024 | 57524984 | 7/25/2024 | $68.22 |
| | 41177 | $68.22 | 8/7/2024 | 57524956 | 7/25/2024 | $68.22 |
| | 41177 | $68.22 | 8/7/2024 | 57524936 | 7/25/2024 | $68.22 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41177 | $85.82 | 8/7/2024 | 57546337 | 7/25/2024 | $85.82 |
| | 41177 | $95.88 | 8/7/2024 | 57519387 | 7/25/2024 | $95.88 |
| | 41177 | $113.63 | 8/7/2024 | 57551408 | 7/25/2024 | $113.63 |
| | 41177 | $111.43 | 8/7/2024 | 57528487 | 7/25/2024 | $111.43 |
| | 41177 | $109.47 | 8/7/2024 | 91206819 | 7/25/2024 | $109.47 |
| | 41177 | $779.31 | 8/7/2024 | 57558195 | 7/26/2024 | $779.31 |
| | 41177 | $619.21 | 8/7/2024 | 57572603 | 7/26/2024 | $619.21 |
| | 41177 | $471.26 | 8/7/2024 | 57579438 | 7/26/2024 | $471.26 |
| | 41177 | $438.83 | 8/7/2024 | 57572606 | 7/26/2024 | $438.83 |
| | 41177 | $421.83 | 8/7/2024 | 91207205 | 7/26/2024 | $421.83 |
| | 41177 | ($94.32) | 8/7/2024 | 57561499 | 7/26/2024 | ($94.32) |
| | 41177 | $330.75 | 8/7/2024 | 91207213 | 7/26/2024 | $330.75 |
| | 41177 | ($94.05) | 8/7/2024 | 57575923 | 7/26/2024 | ($94.05) |
| | 41177 | $264.63 | 8/7/2024 | 91207948 | 7/26/2024 | $264.63 |
| | 41177 | $259.21 | 8/7/2024 | 57580878 | 7/26/2024 | $259.21 |
| | 41177 | $251.16 | 8/7/2024 | 57583887 | 7/26/2024 | $251.16 |
| | 41177 | $227.98 | 8/7/2024 | 91207811 | 7/26/2024 | $227.98 |
| | 41177 | $136.31 | 8/7/2024 | 57572618 | 7/26/2024 | $136.31 |
| | 41177 | $122.33 | 8/7/2024 | 91207271 | 7/26/2024 | $122.33 |
| | 41177 | $115.35 | 8/7/2024 | 91207256 | 7/26/2024 | $115.35 |
| | 41177 | ($74.44) | 8/7/2024 | 57586253 | 7/26/2024 | ($74.44) |
| | 41177 | $104.09 | 8/7/2024 | 91207298 | 7/26/2024 | $104.09 |
| | 41177 | ($49.44) | 8/7/2024 | 57586101 | 7/26/2024 | ($49.44) |
| | 41177 | ($45.25) | 8/7/2024 | 57576717 | 7/26/2024 | ($45.25) |
| | 41177 | ($43.97) | 8/7/2024 | 57575789 | 7/26/2024 | ($43.97) |
| | 41177 | ($36.75) | 8/7/2024 | 57586013 | 7/26/2024 | ($36.75) |
| | 41177 | $94.10 | 8/7/2024 | 57564697 | 7/26/2024 | $94.10 |
| | 41177 | ($35.26) | 8/7/2024 | 57586050 | 7/26/2024 | ($35.26) |
| | 41177 | ($30.51) | 8/7/2024 | 57579084 | 7/26/2024 | ($30.51) |
| | 41177 | ($24.44) | 8/7/2024 | 57586372 | 7/26/2024 | ($24.44) |
| | 41177 | $76.36 | 8/7/2024 | 57551401 | 7/26/2024 | $76.36 |
| | 41177 | $72.13 | 8/7/2024 | 91207236 | 7/26/2024 | $72.13 |
| | 41177 | $55.10 | 8/7/2024 | 57579448 | 7/26/2024 | $55.10 |
| | 41177 | $54.49 | 8/7/2024 | 57580922 | 7/26/2024 | $54.49 |
| | 41177 | $50.04 | 8/7/2024 | 57572611 | 7/26/2024 | $50.04 |
| | 41177 | $35.26 | 8/7/2024 | 91207644 | 7/26/2024 | $35.26 |
| | 41177 | $29.42 | 8/7/2024 | 91207374 | 7/26/2024 | $29.42 |
| | 41177 | $25.30 | 8/7/2024 | 91207287 | 7/26/2024 | $25.30 |
| | 41177 | $23.01 | 8/7/2024 | 91207339 | 7/26/2024 | $23.01 |
| | 41177 | $18.89 | 8/7/2024 | 57579461 | 7/26/2024 | $18.89 |
| | 41177 | $14.11 | 8/7/2024 | 57579471 | 7/26/2024 | $14.11 |
| | 41177 | $11.30 | 8/7/2024 | 57580887 | 7/26/2024 | $11.30 |
| | 41177 | ($4.00) | 8/7/2024 | 57586341 | 7/26/2024 | ($4.00) |
| | 41177 | ($5.06) | 8/7/2024 | 57586352 | 7/26/2024 | ($5.06) |
| | 41177 | ($11.99) | 8/7/2024 | 57586337 | 7/26/2024 | ($11.99) |
| | 41177 | ($12.28) | 8/7/2024 | 57586001 | 7/26/2024 | ($12.28) |
| | 41177 | ($14.38) | 8/7/2024 | 57586155 | 7/26/2024 | ($14.38) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41177 | ($20.83) | 8/7/2024 | 57574084 | 7/26/2024 | ($20.83) |
| | 41177 | ($21.27) | 8/7/2024 | 57586340 | 7/26/2024 | ($21.27) |
| | 41177 | ($22.93) | 8/7/2024 | 57586205 | 7/26/2024 | ($22.93) |
| | 41177 | ($316.41) | 8/7/2024 | 57574765 | 7/26/2024 | ($316.41) |
| | 41177 | ($289.44) | 8/7/2024 | 57586042 | 7/26/2024 | ($289.44) |
| | 41177 | ($230.27) | 8/7/2024 | 57586335 | 7/26/2024 | ($230.27) |
| | 41177 | ($180.82) | 8/7/2024 | 57586345 | 7/26/2024 | ($180.82) |
| | 41177 | ($176.39) | 8/7/2024 | 57563411 | 7/26/2024 | ($176.39) |
| | 41177 | ($174.17) | 8/7/2024 | 57561742 | 7/26/2024 | ($174.17) |
| | 41177 | ($159.39) | 8/7/2024 | 57578802 | 7/26/2024 | ($159.39) |
| | 41177 | ($150.62) | 8/7/2024 | 57579595 | 7/26/2024 | ($150.62) |
| | 41177 | ($144.39) | 8/7/2024 | 57577336 | 7/26/2024 | ($144.39) |
| | 41177 | $1,684.74 | 8/7/2024 | 57564688 | 7/26/2024 | $1,684.74 |
| | 41177 | ($140.69) | 8/7/2024 | 57586095 | 7/26/2024 | ($140.69) |
| | 41177 | ($127.96) | 8/7/2024 | 57586371 | 7/26/2024 | ($127.96) |
| | 41177 | $1,494.72 | 8/7/2024 | 57580866 | 7/26/2024 | $1,494.72 |
| | 41177 | $1,546.79 | 8/7/2024 | 57583884 | 7/26/2024 | $1,546.79 |
| | 41177 | ($103.19) | 8/7/2024 | 57579482 | 7/26/2024 | ($103.19) |
| | 41177 | ($120.53) | 8/7/2024 | 57578154 | 7/26/2024 | ($120.53) |
| | 41177 | ($112.90) | 8/7/2024 | 57586044 | 7/26/2024 | ($112.90) |
| | 41177 | ($4.00) | 8/7/2024 | 57592305 | 7/27/2024 | ($4.00) |
| | 41177 | ($4.00) | 8/7/2024 | 57592431 | 7/27/2024 | ($4.00) |
| | 41177 | $351.52 | 8/7/2024 | 57588105 | 7/27/2024 | $351.52 |
| | 41177 | ($28.44) | 8/7/2024 | 57592324 | 7/27/2024 | ($28.44) |
| | 41177 | ($28.44) | 8/7/2024 | 57592442 | 7/27/2024 | ($28.44) |
| | 41177 | ($28.44) | 8/7/2024 | 57592333 | 7/27/2024 | ($28.44) |
| | 41177 | ($29.32) | 8/7/2024 | 57592164 | 7/27/2024 | ($29.32) |
| | 41177 | ($32.13) | 8/7/2024 | 57592500 | 7/27/2024 | ($32.13) |
| | 41177 | ($32.32) | 8/7/2024 | 57592290 | 7/27/2024 | ($32.32) |
| | 41177 | ($42.01) | 8/7/2024 | 57592541 | 7/27/2024 | ($42.01) |
| | 41177 | ($152.92) | 8/7/2024 | 57592166 | 7/27/2024 | ($152.92) |
| | 41177 | ($47.08) | 8/7/2024 | 57592346 | 7/27/2024 | ($47.08) |
| | 41177 | ($24.28) | 8/7/2024 | 57592265 | 7/27/2024 | ($24.28) |
| | 41177 | ($49.44) | 8/7/2024 | 57592183 | 7/27/2024 | ($49.44) |
| | 41177 | ($24.25) | 8/7/2024 | 57592440 | 7/27/2024 | ($24.25) |
| | 41177 | ($54.42) | 8/7/2024 | 57592209 | 7/27/2024 | ($54.42) |
| | 41177 | ($60.00) | 8/7/2024 | 57587760 | 7/27/2024 | ($60.00) |
| | 41177 | ($89.65) | 8/7/2024 | 57592236 | 7/27/2024 | ($89.65) |
| | 41177 | ($60.00) | 8/7/2024 | 57587444 | 7/27/2024 | ($60.00) |
| | 41177 | ($60.00) | 8/7/2024 | 57587977 | 7/27/2024 | ($60.00) |
| | 41177 | $161.94 | 8/7/2024 | 57588736 | 7/27/2024 | $161.94 |
| | 41177 | ($137.82) | 8/7/2024 | 57592349 | 7/27/2024 | ($137.82) |
| | 41177 | ($104.01) | 8/7/2024 | 57595331 | 7/28/2024 | ($104.01) |
| | 41177 | ($87.50) | 8/7/2024 | 57595330 | 7/28/2024 | ($87.50) |
| | 41177 | ($84.88) | 8/7/2024 | 57595015 | 7/28/2024 | ($84.88) |
| | 41177 | ($30.19) | 8/7/2024 | 57595111 | 7/28/2024 | ($30.19) |
| | 41177 | $320.73 | 8/12/2024 | 91208945 | 7/29/2024 | $320.73 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41177 | $327.44 | 8/12/2024 | 57619223 | 7/29/2024 | $327.44 |
| | 41177 | $345.81 | 8/12/2024 | 91208935 | 7/29/2024 | $345.81 |
| | 41177 | $437.46 | 8/12/2024 | 57618720 | 7/29/2024 | $437.46 |
| | 41177 | $481.59 | 8/12/2024 | 57619176 | 7/29/2024 | $481.59 |
| | 41177 | $1,643.49 | 8/12/2024 | 91208931 | 7/29/2024 | $1,643.49 |
| | 41177 | $1,056.02 | 8/12/2024 | 57610593 | 7/29/2024 | $1,056.02 |
| | 41177 | $801.58 | 8/12/2024 | 57619165 | 7/29/2024 | $801.58 |
| | 41177 | $534.82 | 8/12/2024 | 91209306 | 7/29/2024 | $534.82 |
| | 41177 | $506.64 | 8/12/2024 | 57583878 | 7/29/2024 | $506.64 |
| | 41177 | $37.66 | 8/12/2024 | 57619202 | 7/29/2024 | $37.66 |
| | 41177 | $37.87 | 8/12/2024 | 57616201 | 7/29/2024 | $37.87 |
| | 41177 | $27.28 | 8/12/2024 | 57616216 | 7/29/2024 | $27.28 |
| | 41177 | $26.82 | 8/12/2024 | 57583889 | 7/29/2024 | $26.82 |
| | 41177 | $26.81 | 8/12/2024 | 91208064 | 7/29/2024 | $26.81 |
| | 41177 | $41.10 | 8/12/2024 | 91210108 | 7/29/2024 | $41.10 |
| | 41177 | $41.50 | 8/12/2024 | 57619238 | 7/29/2024 | $41.50 |
| | 41177 | $43.32 | 8/12/2024 | 57597386 | 7/29/2024 | $43.32 |
| | 41177 | $136.54 | 8/12/2024 | 57616193 | 7/29/2024 | $136.54 |
| | 41177 | $47.44 | 8/12/2024 | 57580904 | 7/29/2024 | $47.44 |
| | 41177 | $11.62 | 8/12/2024 | 57618600 | 7/29/2024 | $11.62 |
| | 41177 | $50.09 | 8/12/2024 | 57616172 | 7/29/2024 | $50.09 |
| | 41177 | $89.18 | 8/12/2024 | 91208060 | 7/29/2024 | $89.18 |
| | 41177 | $131.62 | 8/12/2024 | 57597362 | 7/29/2024 | $131.62 |
| | 41177 | $88.03 | 8/12/2024 | 57597531 | 7/29/2024 | $88.03 |
| | 41177 | $207.97 | 8/12/2024 | 57618606 | 7/29/2024 | $207.97 |
| | 41177 | $16.52 | 8/12/2024 | 57597364 | 7/29/2024 | $16.52 |
| | 41177 | $287.32 | 8/12/2024 | 57610615 | 7/29/2024 | $287.32 |
| | 41177 | $286.20 | 8/12/2024 | 57616184 | 7/29/2024 | $286.20 |
| | 41177 | $52.63 | 8/12/2024 | 57618612 | 7/29/2024 | $52.63 |
| | 41177 | $52.68 | 8/12/2024 | 57605836 | 7/29/2024 | $52.68 |
| | 41177 | $17.74 | 8/12/2024 | 57619197 | 7/29/2024 | $17.74 |
| | 41177 | $18.44 | 8/12/2024 | 57610610 | 7/29/2024 | $18.44 |
| | 41177 | $19.85 | 8/12/2024 | 91209772 | 7/29/2024 | $19.85 |
| | 41177 | $84.06 | 8/12/2024 | 57619187 | 7/29/2024 | $84.06 |
| | 41177 | $22.41 | 8/12/2024 | 57610558 | 7/29/2024 | $22.41 |
| | 41177 | $57.73 | 8/12/2024 | 91209247 | 7/29/2024 | $57.73 |
| | 41177 | $23.12 | 8/12/2024 | 57618733 | 7/29/2024 | $23.12 |
| | 41177 | $127.34 | 8/12/2024 | 57618728 | 7/29/2024 | $127.34 |
| | 41177 | $69.19 | 8/12/2024 | 91209007 | 7/29/2024 | $69.19 |
| | 41177 | $125.35 | 8/12/2024 | 57597440 | 7/29/2024 | $125.35 |
| | 41177 | $273.71 | 8/12/2024 | 57610600 | 7/29/2024 | $273.71 |
| | 41177 | $124.71 | 8/12/2024 | 57614860 | 7/29/2024 | $124.71 |
| | 41177 | $266.84 | 8/12/2024 | 57616138 | 7/29/2024 | $266.84 |
| | 41177 | $120.57 | 8/12/2024 | 57603103 | 7/29/2024 | $120.57 |
| | 41177 | $124.50 | 8/12/2024 | 57605977 | 7/29/2024 | $124.50 |
| | 41177 | ($59.36) | 8/12/2024 | 57604620 | 7/29/2024 | ($59.36) |
| | 41177 | $307.26 | 8/12/2024 | 57616161 | 7/29/2024 | $307.26 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41177 | $29.85 | 8/12/2024 | 91208973 | 7/29/2024 | $29.85 |
| | 41177 | $101.61 | 8/12/2024 | 57583874 | 7/29/2024 | $101.61 |
| | 41177 | $27.44 | 8/12/2024 | 57621962 | 7/29/2024 | $27.44 |
| | 41177 | $156.29 | 8/12/2024 | 91210239 | 7/29/2024 | $156.29 |
| | 41177 | $156.49 | 8/12/2024 | 57618608 | 7/29/2024 | $156.49 |
| | 41177 | $160.52 | 8/12/2024 | 57610567 | 7/29/2024 | $160.52 |
| | 41177 | $96.59 | 8/12/2024 | 91208977 | 7/29/2024 | $96.59 |
| | 41177 | $172.18 | 8/12/2024 | 91208932 | 7/29/2024 | $172.18 |
| | 41177 | ($103.18) | 8/12/2024 | 57599543 | 7/29/2024 | ($103.18) |
| | 41177 | $187.42 | 8/12/2024 | 57597548 | 7/29/2024 | $187.42 |
| | 41177 | $32.93 | 8/12/2024 | 57619213 | 7/29/2024 | $32.93 |
| | 41177 | $27.28 | 8/12/2024 | 57616207 | 7/29/2024 | $27.28 |
| | 41177 | $178.34 | 8/12/2024 | 57597527 | 7/29/2024 | $178.34 |
| | 41177 | $34.99 | 8/12/2024 | 91209535 | 7/29/2024 | $34.99 |
| | 41251 | $25.07 | 8/12/2024 | 57645758 | 7/30/2024 | $25.07 |
| | 41251 | $30.07 | 8/12/2024 | 57644218 | 7/30/2024 | $30.07 |
| | 41251 | $31.07 | 8/12/2024 | 57645255 | 7/30/2024 | $31.07 |
| | 41251 | $32.32 | 8/12/2024 | 57651409 | 7/30/2024 | $32.32 |
| | 41251 | $104.23 | 8/12/2024 | 91211269 | 7/30/2024 | $104.23 |
| | 41251 | $104.60 | 8/12/2024 | 57651415 | 7/30/2024 | $104.60 |
| | 41251 | $107.60 | 8/12/2024 | 57653525 | 7/30/2024 | $107.60 |
| | 41251 | $36.07 | 8/12/2024 | 57651413 | 7/30/2024 | $36.07 |
| | 41251 | $37.25 | 8/12/2024 | 57654468 | 7/30/2024 | $37.25 |
| | 41251 | $38.64 | 8/12/2024 | 57632072 | 7/30/2024 | $38.64 |
| | 41251 | $38.74 | 8/12/2024 | 57657559 | 7/30/2024 | $38.74 |
| | 41251 | $2,191.28 | 8/12/2024 | 57639388 | 7/30/2024 | $2,191.28 |
| | 41251 | $120.28 | 8/12/2024 | 57657304 | 7/30/2024 | $120.28 |
| | 41251 | $131.67 | 8/12/2024 | 57654481 | 7/30/2024 | $131.67 |
| | 41251 | $60.10 | 8/12/2024 | 91211284 | 7/30/2024 | $60.10 |
| | 41251 | $62.74 | 8/12/2024 | 57649936 | 7/30/2024 | $62.74 |
| | 41251 | $149.53 | 8/12/2024 | 91210641 | 7/30/2024 | $149.53 |
| | 41251 | $689.41 | 8/12/2024 | 57645247 | 7/30/2024 | $689.41 |
| | 41251 | $65.93 | 8/12/2024 | 57632227 | 7/30/2024 | $65.93 |
| | 41251 | $68.96 | 8/12/2024 | 91211277 | 7/30/2024 | $68.96 |
| | 41251 | $69.89 | 8/12/2024 | 57632023 | 7/30/2024 | $69.89 |
| | 41251 | ($163.32) | 8/12/2024 | 57636909 | 7/30/2024 | ($163.32) |
| | 41251 | ($105.25) | 8/12/2024 | 57660286 | 7/30/2024 | ($105.25) |
| | 41251 | ($73.46) | 8/12/2024 | 57661216 | 7/30/2024 | ($73.46) |
| | 41251 | ($170.07) | 8/12/2024 | 57660999 | 7/30/2024 | ($170.07) |
| | 41251 | ($73.46) | 8/12/2024 | 57660915 | 7/30/2024 | ($73.46) |
| | 41251 | ($65.74) | 8/12/2024 | 57659601 | 7/30/2024 | ($65.74) |
| | 41251 | ($207.71) | 8/12/2024 | 57661106 | 7/30/2024 | ($207.71) |
| | 41251 | ($65.68) | 8/12/2024 | 57643615 | 7/30/2024 | ($65.68) |
| | 41251 | ($62.31) | 8/12/2024 | 57661779 | 7/30/2024 | ($62.31) |
| | 41251 | ($208.94) | 8/12/2024 | 57661127 | 7/30/2024 | ($208.94) |
| | 41251 | ($218.55) | 8/12/2024 | 57661780 | 7/30/2024 | ($218.55) |
| | 41251 | ($228.97) | 8/12/2024 | 57629062 | 7/30/2024 | ($228.97) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41251 | ($62.31) | 8/12/2024 | 57659535 | 7/30/2024 | ($62.31) |
| | 41251 | ($62.31) | 8/12/2024 | 57659534 | 7/30/2024 | ($62.31) |
| | 41251 | ($60.00) | 8/12/2024 | 57630163 | 7/30/2024 | ($60.00) |
| | 41251 | ($32.75) | 8/12/2024 | 57659600 | 7/30/2024 | ($32.75) |
| | 41251 | ($22.41) | 8/12/2024 | 57661072 | 7/30/2024 | ($22.41) |
| | 41251 | ($12.85) | 8/12/2024 | 57661659 | 7/30/2024 | ($12.85) |
| | 41251 | $10.10 | 8/12/2024 | 57653539 | 7/30/2024 | $10.10 |
| | 41251 | $10.50 | 8/12/2024 | 57651257 | 7/30/2024 | $10.50 |
| | 41251 | $10.95 | 8/12/2024 | 57632508 | 7/30/2024 | $10.95 |
| | 41251 | $12.03 | 8/12/2024 | 91210813 | 7/30/2024 | $12.03 |
| | 41251 | $14.23 | 8/12/2024 | 57642979 | 7/30/2024 | $14.23 |
| | 41251 | $17.22 | 8/12/2024 | 57651421 | 7/30/2024 | $17.22 |
| | 41251 | $17.35 | 8/12/2024 | 91210606 | 7/30/2024 | $17.35 |
| | 41251 | $380.55 | 8/12/2024 | 57628766 | 7/30/2024 | $380.55 |
| | 41251 | $190.00 | 8/12/2024 | 57645407 | 7/30/2024 | $190.00 |
| | 41251 | $342.49 | 8/12/2024 | 57632075 | 7/30/2024 | $342.49 |
| | 41251 | $213.52 | 8/12/2024 | 91210688 | 7/30/2024 | $213.52 |
| | 41251 | $85.01 | 8/12/2024 | 57644692 | 7/30/2024 | $85.01 |
| | 41251 | $84.82 | 8/12/2024 | 57651404 | 7/30/2024 | $84.82 |
| | 41251 | $432.38 | 8/12/2024 | 91210682 | 7/30/2024 | $432.38 |
| | 41251 | $415.88 | 8/12/2024 | 91210632 | 7/30/2024 | $415.88 |
| | 41251 | $196.07 | 8/12/2024 | 57653534 | 7/30/2024 | $196.07 |
| | 41251 | $86.42 | 8/12/2024 | 57632116 | 7/30/2024 | $86.42 |
| | 41251 | $178.94 | 8/12/2024 | 91211944 | 7/30/2024 | $178.94 |
| | 41251 | $292.73 | 8/12/2024 | 57632154 | 7/30/2024 | $292.73 |
| | 41251 | $500.83 | 8/12/2024 | 57654478 | 7/30/2024 | $500.83 |
| | 41251 | $266.62 | 8/12/2024 | 57654464 | 7/30/2024 | $266.62 |
| | 41251 | $441.25 | 8/12/2024 | 57654490 | 7/30/2024 | $441.25 |
| | 41251 | $185.56 | 8/12/2024 | 57685425 | 7/31/2024 | $185.56 |
| | 41251 | $189.70 | 8/12/2024 | 57694584 | 7/31/2024 | $189.70 |
| | 41251 | $194.30 | 8/12/2024 | 57694589 | 7/31/2024 | $194.30 |
| | 41251 | ($141.40) | 8/12/2024 | 57701166 | 7/31/2024 | ($141.40) |
| | 41251 | $289.51 | 8/12/2024 | 57700351 | 7/31/2024 | $289.51 |
| | 41251 | $281.10 | 8/12/2024 | 57685412 | 7/31/2024 | $281.10 |
| | 41251 | $240.30 | 8/12/2024 | 57693367 | 7/31/2024 | $240.30 |
| | 41251 | $239.97 | 8/12/2024 | 57672627 | 7/31/2024 | $239.97 |
| | 41251 | $239.42 | 8/12/2024 | 57696140 | 7/31/2024 | $239.42 |
| | 41251 | $219.32 | 8/12/2024 | 57693361 | 7/31/2024 | $219.32 |
| | 41251 | $301.26 | 8/12/2024 | 57688071 | 7/31/2024 | $301.26 |
| | 41251 | $320.06 | 8/12/2024 | 91212838 | 7/31/2024 | $320.06 |
| | 41251 | $111.48 | 8/12/2024 | 57685330 | 7/31/2024 | $111.48 |
| | 41251 | $128.25 | 8/12/2024 | 57671629 | 7/31/2024 | $128.25 |
| | 41251 | $129.44 | 8/12/2024 | 91212853 | 7/31/2024 | $129.44 |
| | 41251 | $130.65 | 8/12/2024 | 57671589 | 7/31/2024 | $130.65 |
| | 41251 | $905.79 | 8/12/2024 | 57694568 | 7/31/2024 | $905.79 |
| | 41251 | $872.44 | 8/12/2024 | 57685417 | 7/31/2024 | $872.44 |
| | 41251 | $140.58 | 8/12/2024 | 57696144 | 7/31/2024 | $140.58 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41251 | $142.19 | 8/12/2024 | 57672844 | 7/31/2024 | $142.19 |
| | 41251 | $738.36 | 8/12/2024 | 91212507 | 7/31/2024 | $738.36 |
| | 41251 | $150.84 | 8/12/2024 | 91211714 | 7/31/2024 | $150.84 |
| | 41251 | $480.04 | 8/12/2024 | 57688491 | 7/31/2024 | $480.04 |
| | 41251 | $635.07 | 8/12/2024 | 91212462 | 7/31/2024 | $635.07 |
| | 41251 | $175.76 | 8/12/2024 | 57666025 | 7/31/2024 | $175.76 |
| | 41251 | $409.84 | 8/12/2024 | 57693370 | 7/31/2024 | $409.84 |
| | 41251 | $173.29 | 8/12/2024 | 57694579 | 7/31/2024 | $173.29 |
| | 41251 | $53.21 | 8/12/2024 | 57688083 | 7/31/2024 | $53.21 |
| | 41251 | $47.33 | 8/12/2024 | 91213986 | 7/31/2024 | $47.33 |
| | 41251 | $45.85 | 8/12/2024 | 91212473 | 7/31/2024 | $45.85 |
| | 41251 | $41.11 | 8/12/2024 | 57685428 | 7/31/2024 | $41.11 |
| | 41251 | $40.84 | 8/12/2024 | 91211711 | 7/31/2024 | $40.84 |
| | 41251 | $39.67 | 8/12/2024 | 57671791 | 7/31/2024 | $39.67 |
| | 41251 | $39.19 | 8/12/2024 | 91213520 | 7/31/2024 | $39.19 |
| | 41251 | $36.99 | 8/12/2024 | 57671648 | 7/31/2024 | $36.99 |
| | 41251 | $36.83 | 8/12/2024 | 91211710 | 7/31/2024 | $36.83 |
| | 41251 | $96.96 | 8/12/2024 | 91213414 | 7/31/2024 | $96.96 |
| | 41251 | $96.81 | 8/12/2024 | 91212455 | 7/31/2024 | $96.81 |
| | 41251 | $91.33 | 8/12/2024 | 91212610 | 7/31/2024 | $91.33 |
| | 41251 | $86.48 | 8/12/2024 | 57676596 | 7/31/2024 | $86.48 |
| | 41251 | $83.61 | 8/12/2024 | 57671621 | 7/31/2024 | $83.61 |
| | 41251 | $83.51 | 8/12/2024 | 57688076 | 7/31/2024 | $83.51 |
| | 41251 | $72.75 | 8/12/2024 | 57694593 | 7/31/2024 | $72.75 |
| | 41251 | $64.31 | 8/12/2024 | 57679689 | 7/31/2024 | $64.31 |
| | 41251 | $60.81 | 8/12/2024 | 57684196 | 7/31/2024 | $60.81 |
| | 41251 | $13.20 | 8/12/2024 | 57685133 | 7/31/2024 | $13.20 |
| | 41251 | $8.77 | 8/12/2024 | 57682241 | 7/31/2024 | $8.77 |
| | 41251 | ($60.00) | 8/12/2024 | 57668058 | 7/31/2024 | ($60.00) |
| | 41251 | ($60.00) | 8/12/2024 | 57669411 | 7/31/2024 | ($60.00) |
| | 41251 | ($60.00) | 8/12/2024 | 57669630 | 7/31/2024 | ($60.00) |
| | 41251 | ($60.00) | 8/12/2024 | 57669631 | 7/31/2024 | ($60.00) |
| | 41251 | $34.89 | 8/12/2024 | 57684197 | 7/31/2024 | $34.89 |
| | 41251 | $32.60 | 8/12/2024 | 57671591 | 7/31/2024 | $32.60 |
| | 41251 | $30.07 | 8/12/2024 | 57672847 | 7/31/2024 | $30.07 |
| | 41251 | $23.87 | 8/12/2024 | 91212810 | 7/31/2024 | $23.87 |
| | 41251 | $22.69 | 8/12/2024 | 57684939 | 7/31/2024 | $22.69 |
| | 41251 | $20.35 | 8/12/2024 | 91213065 | 7/31/2024 | $20.35 |
| | 41251 | $35.40 | 8/12/2024 | 57696149 | 7/31/2024 | $35.40 |
| | 41251 | $99.32 | 8/12/2024 | 57708021 | 8/1/2024 | $99.32 |
| | 41251 | $174.17 | 8/12/2024 | 57732645 | 8/1/2024 | $174.17 |
| | 41251 | $101.36 | 8/12/2024 | 57707969 | 8/1/2024 | $101.36 |
| | 41251 | $282.44 | 8/12/2024 | 57729347 | 8/1/2024 | $282.44 |
| | 41251 | $275.00 | 8/12/2024 | 57708099 | 8/1/2024 | $275.00 |
| | 41251 | $177.53 | 8/12/2024 | 57700352 | 8/1/2024 | $177.53 |
| | 41251 | $267.87 | 8/12/2024 | 57725023 | 8/1/2024 | $267.87 |
| | 41251 | $248.29 | 8/12/2024 | 91215441 | 8/1/2024 | $248.29 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41251 | $177.76 | 8/12/2024 | 57732546 | 8/1/2024 | $177.76 |
| | 41251 | $232.81 | 8/12/2024 | 91214763 | 8/1/2024 | $232.81 |
| | 41251 | $89.30 | 8/12/2024 | 57729549 | 8/1/2024 | $89.30 |
| | 41251 | $92.19 | 8/12/2024 | 57730302 | 8/1/2024 | $92.19 |
| | 41251 | $229.68 | 8/12/2024 | 57707916 | 8/1/2024 | $229.68 |
| | 41251 | $96.15 | 8/12/2024 | 57730295 | 8/1/2024 | $96.15 |
| | 41251 | $106.10 | 8/12/2024 | 57723946 | 8/1/2024 | $106.10 |
| | 41251 | $36.80 | 8/12/2024 | 91215377 | 8/1/2024 | $36.80 |
| | 41251 | $32.45 | 8/12/2024 | 91215379 | 8/1/2024 | $32.45 |
| | 41251 | $31.63 | 8/12/2024 | 91214153 | 8/1/2024 | $31.63 |
| | 41251 | $29.37 | 8/12/2024 | 57729949 | 8/1/2024 | $29.37 |
| | 41251 | $23.69 | 8/12/2024 | 57721740 | 8/1/2024 | $23.69 |
| | 41251 | $42.13 | 8/12/2024 | 57730299 | 8/1/2024 | $42.13 |
| | 41251 | $46.55 | 8/12/2024 | 57718290 | 8/1/2024 | $46.55 |
| | 41251 | $20.18 | 8/12/2024 | 57718471 | 8/1/2024 | $20.18 |
| | 41251 | $19.85 | 8/12/2024 | 91214672 | 8/1/2024 | $19.85 |
| | 41251 | $50.84 | 8/12/2024 | 57721189 | 8/1/2024 | $50.84 |
| | 41251 | $52.18 | 8/12/2024 | 57719069 | 8/1/2024 | $52.18 |
| | 41251 | $17.54 | 8/12/2024 | 91214706 | 8/1/2024 | $17.54 |
| | 41251 | $17.20 | 8/12/2024 | 57729756 | 8/1/2024 | $17.20 |
| | 41251 | $53.40 | 8/12/2024 | 57721465 | 8/1/2024 | $53.40 |
| | 41251 | $17.00 | 8/12/2024 | 57717378 | 8/1/2024 | $17.00 |
| | 41251 | $14.97 | 8/12/2024 | 57718682 | 8/1/2024 | $14.97 |
| | 41251 | $14.25 | 8/12/2024 | 57717972 | 8/1/2024 | $14.25 |
| | 41251 | $117.59 | 8/12/2024 | 91214651 | 8/1/2024 | $117.59 |
| | 41251 | $118.57 | 8/12/2024 | 57725059 | 8/1/2024 | $118.57 |
| | 41251 | $120.43 | 8/12/2024 | 57704736 | 8/1/2024 | $120.43 |
| | 41251 | $13.18 | 8/12/2024 | 57723961 | 8/1/2024 | $13.18 |
| | 41251 | $12.93 | 8/12/2024 | 57717133 | 8/1/2024 | $12.93 |
| | 41251 | $10.95 | 8/12/2024 | 57713154 | 8/1/2024 | $10.95 |
| | 41251 | $123.59 | 8/12/2024 | 57730436 | 8/1/2024 | $123.59 |
| | 41251 | $54.10 | 8/12/2024 | 57708030 | 8/1/2024 | $54.10 |
| | 41251 | $54.13 | 8/12/2024 | 91214776 | 8/1/2024 | $54.13 |
| | 41251 | $130.84 | 8/12/2024 | 57725076 | 8/1/2024 | $130.84 |
| | 41251 | $131.38 | 8/12/2024 | 57728981 | 8/1/2024 | $131.38 |
| | 41251 | $58.44 | 8/12/2024 | 57725013 | 8/1/2024 | $58.44 |
| | 41251 | $66.10 | 8/12/2024 | 57728986 | 8/1/2024 | $66.10 |
| | 41251 | $66.11 | 8/12/2024 | 57729759 | 8/1/2024 | $66.11 |
| | 41251 | ($60.00) | 8/12/2024 | 57705505 | 8/1/2024 | ($60.00) |
| | 41251 | $81.05 | 8/12/2024 | 57729161 | 8/1/2024 | $81.05 |
| | 41251 | $81.24 | 8/12/2024 | 57732648 | 8/1/2024 | $81.24 |
| | 41251 | $153.32 | 8/12/2024 | 57725037 | 8/1/2024 | $153.32 |
| | 41251 | $160.29 | 8/12/2024 | 57728984 | 8/1/2024 | $160.29 |
| | 41251 | $168.91 | 8/12/2024 | 57719231 | 8/1/2024 | $168.91 |
| | 41251 | $1,132.59 | 8/12/2024 | 57709672 | 8/1/2024 | $1,132.59 |
| | 41251 | $914.72 | 8/12/2024 | 57725050 | 8/1/2024 | $914.72 |
| | 41251 | $827.15 | 8/12/2024 | 57728979 | 8/1/2024 | $827.15 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41251 | $639.83 | 8/12/2024 | 57730291 | 8/1/2024 | $639.83 |
| | 41251 | $615.19 | 8/12/2024 | 57732543 | 8/1/2024 | $615.19 |
| | 41251 | $2,125.34 | 8/12/2024 | 57719225 | 8/1/2024 | $2,125.34 |
| | 41251 | $314.56 | 8/12/2024 | 57723933 | 8/1/2024 | $314.56 |
| | 41251 | $326.85 | 8/12/2024 | 91214255 | 8/1/2024 | $326.85 |
| | 41251 | $398.59 | 8/12/2024 | 57723928 | 8/1/2024 | $398.59 |
| | 41251 | $431.17 | 8/12/2024 | 57707948 | 8/1/2024 | $431.17 |
| | 41251 | $599.72 | 8/12/2024 | 57723941 | 8/1/2024 | $599.72 |
| | 41251 | $286.20 | 8/12/2024 | 57721186 | 8/1/2024 | $286.20 |
| | 41251 | $444.99 | 8/12/2024 | 57704702 | 8/1/2024 | $444.99 |
| | 41251 | $475.49 | 8/12/2024 | 57704672 | 8/1/2024 | $475.49 |
| | 41251 | $549.67 | 8/12/2024 | 57723951 | 8/1/2024 | $549.67 |
| | 41251 | $65.16 | 8/12/2024 | 91215968 | 8/2/2024 | $65.16 |
| | 41251 | $103.51 | 8/12/2024 | 91217053 | 8/2/2024 | $103.51 |
| | 41251 | $68.32 | 8/12/2024 | 91217035 | 8/2/2024 | $68.32 |
| | 41251 | $69.19 | 8/12/2024 | 91216179 | 8/2/2024 | $69.19 |
| | 41251 | $86.68 | 8/12/2024 | 57763859 | 8/2/2024 | $86.68 |
| | 41251 | $86.04 | 8/12/2024 | 57767164 | 8/2/2024 | $86.04 |
| | 41251 | $33.32 | 8/12/2024 | 91216109 | 8/2/2024 | $33.32 |
| | 41251 | $27.82 | 8/12/2024 | 57742882 | 8/2/2024 | $27.82 |
| | 41251 | $25.19 | 8/12/2024 | 91216387 | 8/2/2024 | $25.19 |
| | 41251 | $35.43 | 8/12/2024 | 91216408 | 8/2/2024 | $35.43 |
| | 41251 | $23.69 | 8/12/2024 | 57763852 | 8/2/2024 | $23.69 |
| | 41251 | $20.16 | 8/12/2024 | 57757276 | 8/2/2024 | $20.16 |
| | 41251 | $16.95 | 8/12/2024 | 91216126 | 8/2/2024 | $16.95 |
| | 41251 | $16.56 | 8/12/2024 | 57763836 | 8/2/2024 | $16.56 |
| | 41251 | $12.51 | 8/12/2024 | 57742868 | 8/2/2024 | $12.51 |
| | 41251 | $10.95 | 8/12/2024 | 57744018 | 8/2/2024 | $10.95 |
| | 41251 | $10.95 | 8/12/2024 | 57744235 | 8/2/2024 | $10.95 |
| | 41251 | $10.10 | 8/12/2024 | 57757269 | 8/2/2024 | $10.10 |
| | 41251 | $3.83 | 8/12/2024 | 57742920 | 8/2/2024 | $3.83 |
| | 41251 | ($60.00) | 8/12/2024 | 57738880 | 8/2/2024 | ($60.00) |
| | 41251 | ($60.00) | 8/12/2024 | 57739317 | 8/2/2024 | ($60.00) |
| | 41251 | ($60.00) | 8/12/2024 | 57739846 | 8/2/2024 | ($60.00) |
| | 41251 | $42.65 | 8/12/2024 | 91215942 | 8/2/2024 | $42.65 |
| | 41251 | $50.30 | 8/12/2024 | 57742941 | 8/2/2024 | $50.30 |
| | 41251 | $830.28 | 8/12/2024 | 57763845 | 8/2/2024 | $830.28 |
| | 41251 | $144.54 | 8/12/2024 | 91217482 | 8/2/2024 | $144.54 |
| | 41251 | $148.58 | 8/12/2024 | 91216533 | 8/2/2024 | $148.58 |
| | 41251 | $1,613.28 | 8/12/2024 | 57748830 | 8/2/2024 | $1,613.28 |
| | 41251 | $578.49 | 8/12/2024 | 91217256 | 8/2/2024 | $578.49 |
| | 41251 | $158.95 | 8/12/2024 | 57743010 | 8/2/2024 | $158.95 |
| | 41251 | $161.31 | 8/12/2024 | 91217067 | 8/2/2024 | $161.31 |
| | 41251 | $165.26 | 8/12/2024 | 91215875 | 8/2/2024 | $165.26 |
| | 41251 | $401.13 | 8/12/2024 | 91216067 | 8/2/2024 | $401.13 |
| | 41251 | $180.65 | 8/12/2024 | 57763826 | 8/2/2024 | $180.65 |
| | 41251 | $361.12 | 8/12/2024 | 57757260 | 8/2/2024 | $361.12 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41251 | $307.68 | 8/12/2024 | 91216200 | 8/2/2024 | $307.68 |
| | 41251 | $122.83 | 8/12/2024 | 57742929 | 8/2/2024 | $122.83 |
| | 41251 | $275.59 | 8/12/2024 | 91217324 | 8/2/2024 | $275.59 |
| | 41251 | ($60.00) | 8/12/2024 | 57770227 | 8/3/2024 | ($60.00) |
| | 41251 | ($60.00) | 8/12/2024 | 57770817 | 8/3/2024 | ($60.00) |
| | 41251 | ($60.00) | 8/12/2024 | 57771375 | 8/3/2024 | ($60.00) |
| | 41251 | ($60.00) | 8/12/2024 | 57770819 | 8/3/2024 | ($60.00) |
| | 41251 | ($129.65) | 8/12/2024 | 57771573 | 8/3/2024 | ($129.65) |
| | 41251 | ($20.99) | 8/12/2024 | 57780358 | 8/4/2024 | ($20.99) |
| | 41251 | ($28.58) | 8/12/2024 | 57780360 | 8/4/2024 | ($28.58) |
| | 41251 | ($32.13) | 8/12/2024 | 57780357 | 8/4/2024 | ($32.13) |
| | 41251 | ($32.13) | 8/12/2024 | 57780361 | 8/4/2024 | ($32.13) |
| | 41251 | ($10.80) | 8/12/2024 | 57780368 | 8/4/2024 | ($10.80) |
| | 41251 | ($6.96) | 8/12/2024 | 57780355 | 8/4/2024 | ($6.96) |
| | 41251 | ($43.46) | 8/12/2024 | 57780373 | 8/4/2024 | ($43.46) |
| | 41251 | ($64.67) | 8/12/2024 | 57780356 | 8/4/2024 | ($64.67) |
| | 41251 | ($66.89) | 8/12/2024 | 57780354 | 8/4/2024 | ($66.89) |
| | 41251 | ($146.71) | 8/12/2024 | 57780370 | 8/4/2024 | ($146.71) |
| | 41251 | ($117.22) | 8/12/2024 | 57780369 | 8/4/2024 | ($117.22) |
| | 41251 | $34.10 | 8/21/2024 | 91217989 | 8/5/2024 | $34.10 |
| | 41251 | ($117.18) | 8/21/2024 | 57790407 | 8/5/2024 | ($117.18) |
| | 41251 | $68.39 | 8/21/2024 | 91219071 | 8/5/2024 | $68.39 |
| | 41251 | ($316.41) | 8/21/2024 | 57790363 | 8/5/2024 | ($316.41) |
| | 41251 | $27.91 | 8/21/2024 | 91218238 | 8/5/2024 | $27.91 |
| | 41251 | ($316.41) | 8/21/2024 | 57790380 | 8/5/2024 | ($316.41) |
| | 41251 | $27.18 | 8/21/2024 | 57775056 | 8/5/2024 | $27.18 |
| | 41251 | $23.69 | 8/21/2024 | 57805560 | 8/5/2024 | $23.69 |
| | 41251 | $20.95 | 8/21/2024 | 91218931 | 8/5/2024 | $20.95 |
| | 41251 | ($394.92) | 8/21/2024 | 57790395 | 8/5/2024 | ($394.92) |
| | 41251 | $74.49 | 8/21/2024 | 57775052 | 8/5/2024 | $74.49 |
| | 41251 | $19.96 | 8/21/2024 | 57800653 | 8/5/2024 | $19.96 |
| | 41251 | $79.04 | 8/21/2024 | 91216737 | 8/5/2024 | $79.04 |
| | 41251 | $83.68 | 8/21/2024 | 91218092 | 8/5/2024 | $83.68 |
| | 41251 | ($117.18) | 8/21/2024 | 57790406 | 8/5/2024 | ($117.18) |
| | 41251 | $19.96 | 8/21/2024 | 57782902 | 8/5/2024 | $19.96 |
| | 41251 | $14.10 | 8/21/2024 | 57782943 | 8/5/2024 | $14.10 |
| | 41251 | ($117.18) | 8/21/2024 | 57790399 | 8/5/2024 | ($117.18) |
| | 41251 | $1,607.93 | 8/21/2024 | 57800642 | 8/5/2024 | $1,607.93 |
| | 41251 | ($115.68) | 8/21/2024 | 57790410 | 8/5/2024 | ($115.68) |
| | 41251 | $10.95 | 8/21/2024 | 57788089 | 8/5/2024 | $10.95 |
| | 41251 | ($110.89) | 8/21/2024 | 57790354 | 8/5/2024 | ($110.89) |
| | 41251 | ($107.86) | 8/21/2024 | 57790411 | 8/5/2024 | ($107.86) |
| | 41251 | ($103.18) | 8/21/2024 | 57790364 | 8/5/2024 | ($103.18) |
| | 41251 | ($85.93) | 8/21/2024 | 57790385 | 8/5/2024 | ($85.93) |
| | 41251 | ($79.94) | 8/21/2024 | 57790402 | 8/5/2024 | ($79.94) |
| | 41251 | ($187.45) | 8/21/2024 | 57790414 | 8/5/2024 | ($187.45) |
| | 41251 | ($196.63) | 8/21/2024 | 57782544 | 8/5/2024 | ($196.63) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41251 | $34.86 | 8/21/2024 | 57801434 | 8/5/2024 | $34.86 |
| | 41251 | $41.14 | 8/21/2024 | 57801438 | 8/5/2024 | $41.14 |
| | 41251 | $42.81 | 8/21/2024 | 57796235 | 8/5/2024 | $42.81 |
| | 41251 | $44.74 | 8/21/2024 | 57782705 | 8/5/2024 | $44.74 |
| | 41251 | $48.39 | 8/21/2024 | 91217708 | 8/5/2024 | $48.39 |
| | 41251 | ($200.50) | 8/21/2024 | 57790396 | 8/5/2024 | ($200.50) |
| | 41251 | $54.60 | 8/21/2024 | 57782899 | 8/5/2024 | $54.60 |
| | 41251 | $55.06 | 8/21/2024 | 57801430 | 8/5/2024 | $55.06 |
| | 41251 | $57.87 | 8/21/2024 | 91218021 | 8/5/2024 | $57.87 |
| | 41251 | ($215.05) | 8/21/2024 | 57790375 | 8/5/2024 | ($215.05) |
| | 41251 | ($265.38) | 8/21/2024 | 57790393 | 8/5/2024 | ($265.38) |
| | 41251 | ($285.36) | 8/21/2024 | 57790362 | 8/5/2024 | ($285.36) |
| | 41251 | $59.03 | 8/21/2024 | 57782675 | 8/5/2024 | $59.03 |
| | 41251 | ($316.41) | 8/21/2024 | 57790358 | 8/5/2024 | ($316.41) |
| | 41251 | $61.76 | 8/21/2024 | 57782678 | 8/5/2024 | $61.76 |
| | 41251 | ($187.45) | 8/21/2024 | 57790377 | 8/5/2024 | ($187.45) |
| | 41251 | $63.97 | 8/21/2024 | 57782718 | 8/5/2024 | $63.97 |
| | 41251 | ($150.07) | 8/21/2024 | 57790371 | 8/5/2024 | ($150.07) |
| | 41251 | ($46.71) | 8/21/2024 | 57790366 | 8/5/2024 | ($46.71) |
| | 41251 | ($18.75) | 8/21/2024 | 57790421 | 8/5/2024 | ($18.75) |
| | 41251 | ($20.83) | 8/21/2024 | 57790400 | 8/5/2024 | ($20.83) |
| | 41251 | $498.97 | 8/21/2024 | 91217633 | 8/5/2024 | $498.97 |
| | 41251 | $569.22 | 8/21/2024 | 57812144 | 8/5/2024 | $569.22 |
| | 41251 | ($22.74) | 8/21/2024 | 57790388 | 8/5/2024 | ($22.74) |
| | 41251 | $654.71 | 8/21/2024 | 57801418 | 8/5/2024 | $654.71 |
| | 41251 | ($23.88) | 8/21/2024 | 57790408 | 8/5/2024 | ($23.88) |
| | 41251 | $677.96 | 8/21/2024 | 57804353 | 8/5/2024 | $677.96 |
| | 41251 | ($39.97) | 8/21/2024 | 57790404 | 8/5/2024 | ($39.97) |
| | 41251 | ($33.47) | 8/21/2024 | 57790417 | 8/5/2024 | ($33.47) |
| | 41251 | ($23.88) | 8/21/2024 | 57790357 | 8/5/2024 | ($23.88) |
| | 41251 | $1,076.59 | 8/21/2024 | 57805555 | 8/5/2024 | $1,076.59 |
| | 41251 | ($31.89) | 8/21/2024 | 57790379 | 8/5/2024 | ($31.89) |
| | 41251 | ($25.06) | 8/21/2024 | 57790365 | 8/5/2024 | ($25.06) |
| | 41251 | ($31.59) | 8/21/2024 | 57790416 | 8/5/2024 | ($31.59) |
| | 41251 | ($31.22) | 8/21/2024 | 57790382 | 8/5/2024 | ($31.22) |
| | 41251 | ($31.22) | 8/21/2024 | 57790405 | 8/5/2024 | ($31.22) |
| | 41251 | ($29.32) | 8/21/2024 | 57790386 | 8/5/2024 | ($29.32) |
| | 41251 | ($6.97) | 8/21/2024 | 57800894 | 8/5/2024 | ($6.97) |
| | 41251 | ($76.96) | 8/21/2024 | 57790423 | 8/5/2024 | ($76.96) |
| | 41251 | ($69.84) | 8/21/2024 | 57790374 | 8/5/2024 | ($69.84) |
| | 41251 | $116.98 | 8/21/2024 | 57782900 | 8/5/2024 | $116.98 |
| | 41251 | $117.18 | 8/21/2024 | 57767162 | 8/5/2024 | $117.18 |
| | 41251 | ($62.31) | 8/21/2024 | 57809367 | 8/5/2024 | ($62.31) |
| | 41251 | $119.32 | 8/21/2024 | 57782896 | 8/5/2024 | $119.32 |
| | 41251 | ($58.67) | 8/21/2024 | 57790355 | 8/5/2024 | ($58.67) |
| | 41251 | $2,208.77 | 8/21/2024 | 57790206 | 8/5/2024 | $2,208.77 |
| | 41251 | $148.54 | 8/21/2024 | 91218947 | 8/5/2024 | $148.54 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41251 | $161.48 | 8/21/2024 | 57775054 | 8/5/2024 | $161.48 |
| | 41251 | $195.96 | 8/21/2024 | 91218957 | 8/5/2024 | $195.96 |
| | 41251 | $247.42 | 8/21/2024 | 91219187 | 8/5/2024 | $247.42 |
| | 41251 | $263.85 | 8/21/2024 | 57782687 | 8/5/2024 | $263.85 |
| | 41251 | $269.09 | 8/21/2024 | 57801410 | 8/5/2024 | $269.09 |
| | 41251 | $295.17 | 8/21/2024 | 57800648 | 8/5/2024 | $295.17 |
| | 41251 | ($13.43) | 8/21/2024 | 57790418 | 8/5/2024 | ($13.43) |
| | 41251 | ($16.71) | 8/21/2024 | 57790370 | 8/5/2024 | ($16.71) |
| | 41251 | ($58.21) | 8/21/2024 | 57790415 | 8/5/2024 | ($58.21) |
| | 41251 | ($57.35) | 8/21/2024 | 57790394 | 8/5/2024 | ($57.35) |
| | 41251 | $320.95 | 8/21/2024 | 57782895 | 8/5/2024 | $320.95 |
| | 41251 | ($57.27) | 8/21/2024 | 57790412 | 8/5/2024 | ($57.27) |
| | 41251 | $325.02 | 8/21/2024 | 57775051 | 8/5/2024 | $325.02 |
| | 41251 | $391.14 | 8/21/2024 | 57782741 | 8/5/2024 | $391.14 |
| | 41251 | $393.72 | 8/21/2024 | 57804356 | 8/5/2024 | $393.72 |
| | 41251 | $417.92 | 8/21/2024 | 57782768 | 8/5/2024 | $417.92 |
| | 41292 | ($56.15) | 8/21/2024 | 57833826 | 8/6/2024 | ($56.15) |
| | 41292 | ($57.27) | 8/21/2024 | 57845931 | 8/6/2024 | ($57.27) |
| | 41292 | ($58.67) | 8/21/2024 | 57845932 | 8/6/2024 | ($58.67) |
| | 41292 | ($58.67) | 8/21/2024 | 57845934 | 8/6/2024 | ($58.67) |
| | 41292 | ($60.00) | 8/21/2024 | 57815877 | 8/6/2024 | ($60.00) |
| | 41292 | ($60.00) | 8/21/2024 | 57816575 | 8/6/2024 | ($60.00) |
| | 41292 | ($60.00) | 8/21/2024 | 57817318 | 8/6/2024 | ($60.00) |
| | 41292 | ($60.00) | 8/21/2024 | 57815240 | 8/6/2024 | ($60.00) |
| | 41292 | ($68.41) | 8/21/2024 | 57845937 | 8/6/2024 | ($68.41) |
| | 41292 | ($70.22) | 8/21/2024 | 57833719 | 8/6/2024 | ($70.22) |
| | 41292 | ($91.42) | 8/21/2024 | 57845928 | 8/6/2024 | ($91.42) |
| | 41292 | ($116.71) | 8/21/2024 | 57819978 | 8/6/2024 | ($116.71) |
| | 41292 | ($31.89) | 8/21/2024 | 57845926 | 8/6/2024 | ($31.89) |
| | 41292 | ($23.97) | 8/21/2024 | 57845941 | 8/6/2024 | ($23.97) |
| | 41292 | ($23.97) | 8/21/2024 | 57845930 | 8/6/2024 | ($23.97) |
| | 41292 | ($23.88) | 8/21/2024 | 57845938 | 8/6/2024 | ($23.88) |
| | 41292 | $10.10 | 8/21/2024 | 57833476 | 8/6/2024 | $10.10 |
| | 41292 | $10.54 | 8/21/2024 | 57825947 | 8/6/2024 | $10.54 |
| | 41292 | $11.32 | 8/21/2024 | 57840749 | 8/6/2024 | $11.32 |
| | 41292 | $13.28 | 8/21/2024 | 57837403 | 8/6/2024 | $13.28 |
| | 41292 | $13.42 | 8/21/2024 | 57837410 | 8/6/2024 | $13.42 |
| | 41292 | $14.38 | 8/21/2024 | 57827109 | 8/6/2024 | $14.38 |
| | 41292 | $14.76 | 8/21/2024 | 57833894 | 8/6/2024 | $14.76 |
| | 41292 | $14.77 | 8/21/2024 | 57840742 | 8/6/2024 | $14.77 |
| | 41292 | $15.79 | 8/21/2024 | 57838083 | 8/6/2024 | $15.79 |
| | 41292 | $15.81 | 8/21/2024 | 57838086 | 8/6/2024 | $15.81 |
| | 41292 | $15.92 | 8/21/2024 | 57838090 | 8/6/2024 | $15.92 |
| | 41292 | $17.34 | 8/21/2024 | 57838070 | 8/6/2024 | $17.34 |
| | 41292 | $19.24 | 8/21/2024 | 57818755 | 8/6/2024 | $19.24 |
| | 41292 | $24.37 | 8/21/2024 | 57840951 | 8/6/2024 | $24.37 |
| | 41292 | $26.16 | 8/21/2024 | 57833443 | 8/6/2024 | $26.16 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | $27.44 | 8/21/2024 | 57819788 | 8/6/2024 | $27.44 |
| | 41292 | $28.42 | 8/21/2024 | 57821515 | 8/6/2024 | $28.42 |
| | 41292 | $31.67 | 8/21/2024 | 57837429 | 8/6/2024 | $31.67 |
| | 41292 | $34.10 | 8/21/2024 | 91219541 | 8/6/2024 | $34.10 |
| | 41292 | $37.56 | 8/21/2024 | 91220301 | 8/6/2024 | $37.56 |
| | 41292 | $40.99 | 8/21/2024 | 57833449 | 8/6/2024 | $40.99 |
| | 41292 | $45.67 | 8/21/2024 | 57812565 | 8/6/2024 | $45.67 |
| | 41292 | $47.60 | 8/21/2024 | 91220599 | 8/6/2024 | $47.60 |
| | 41292 | $54.36 | 8/21/2024 | 57827952 | 8/6/2024 | $54.36 |
| | 41292 | $56.14 | 8/21/2024 | 91219868 | 8/6/2024 | $56.14 |
| | 41292 | ($198.10) | 8/21/2024 | 57845940 | 8/6/2024 | ($198.10) |
| | 41292 | ($125.98) | 8/21/2024 | 57845935 | 8/6/2024 | ($125.98) |
| | 41292 | ($117.34) | 8/21/2024 | 57845933 | 8/6/2024 | ($117.34) |
| | 41292 | $202.33 | 8/21/2024 | 57838109 | 8/6/2024 | $202.33 |
| | 41292 | $200.95 | 8/21/2024 | 91220461 | 8/6/2024 | $200.95 |
| | 41292 | $159.36 | 8/21/2024 | 91220333 | 8/6/2024 | $159.36 |
| | 41292 | $134.40 | 8/21/2024 | 57833424 | 8/6/2024 | $134.40 |
| | 41292 | $1,000.67 | 8/21/2024 | 57833439 | 8/6/2024 | $1,000.67 |
| | 41292 | $127.34 | 8/21/2024 | 91220603 | 8/6/2024 | $127.34 |
| | 41292 | $121.95 | 8/21/2024 | 91219815 | 8/6/2024 | $121.95 |
| | 41292 | $1,173.95 | 8/21/2024 | 57847277 | 8/6/2024 | $1,173.95 |
| | 41292 | $1,702.53 | 8/21/2024 | 57827958 | 8/6/2024 | $1,702.53 |
| | 41292 | $2,003.53 | 8/21/2024 | 57828539 | 8/6/2024 | $2,003.53 |
| | 41292 | $578.94 | 8/21/2024 | 57837376 | 8/6/2024 | $578.94 |
| | 41292 | $541.94 | 8/21/2024 | 57833450 | 8/6/2024 | $541.94 |
| | 41292 | $459.54 | 8/21/2024 | 57838106 | 8/6/2024 | $459.54 |
| | 41292 | $427.31 | 8/21/2024 | 57836235 | 8/6/2024 | $427.31 |
| | 41292 | $385.37 | 8/21/2024 | 91220083 | 8/6/2024 | $385.37 |
| | 41292 | $355.16 | 8/21/2024 | 57837393 | 8/6/2024 | $355.16 |
| | 41292 | $290.63 | 8/21/2024 | 57837386 | 8/6/2024 | $290.63 |
| | 41292 | $273.10 | 8/21/2024 | 57833415 | 8/6/2024 | $273.10 |
| | 41292 | $268.51 | 8/21/2024 | 91217731 | 8/6/2024 | $268.51 |
| | 41292 | $213.31 | 8/21/2024 | 57818586 | 8/6/2024 | $213.31 |
| | 41292 | $208.16 | 8/21/2024 | 91219547 | 8/6/2024 | $208.16 |
| | 41292 | $110.54 | 8/21/2024 | 57833466 | 8/6/2024 | $110.54 |
| | 41292 | $103.51 | 8/21/2024 | 91220470 | 8/6/2024 | $103.51 |
| | 41292 | $102.21 | 8/21/2024 | 57838065 | 8/6/2024 | $102.21 |
| | 41292 | $100.72 | 8/21/2024 | 57847282 | 8/6/2024 | $100.72 |
| | 41292 | $86.99 | 8/21/2024 | 57833434 | 8/6/2024 | $86.99 |
| | 41292 | $86.10 | 8/21/2024 | 57826636 | 8/6/2024 | $86.10 |
| | 41292 | $85.79 | 8/21/2024 | 57833458 | 8/6/2024 | $85.79 |
| | 41292 | $66.19 | 8/21/2024 | 57840745 | 8/6/2024 | $66.19 |
| | 41292 | ($60.00) | 8/21/2024 | 57849105 | 8/7/2024 | ($60.00) |
| | 41292 | ($75.21) | 8/21/2024 | 57850989 | 8/7/2024 | ($75.21) |
| | 41292 | ($98.15) | 8/21/2024 | 57880718 | 8/7/2024 | ($98.15) |
| | 41292 | ($103.83) | 8/21/2024 | 57880605 | 8/7/2024 | ($103.83) |
| | 41292 | ($115.97) | 8/21/2024 | 57880703 | 8/7/2024 | ($115.97) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | $131.67 | 8/21/2024 | 91221376 | 8/7/2024 | $131.67 |
| | 41292 | $133.92 | 8/21/2024 | 91221065 | 8/7/2024 | $133.92 |
| | 41292 | $149.92 | 8/21/2024 | 57851233 | 8/7/2024 | $149.92 |
| | 41292 | $150.48 | 8/21/2024 | 91222427 | 8/7/2024 | $150.48 |
| | 41292 | $172.34 | 8/21/2024 | 91221629 | 8/7/2024 | $172.34 |
| | 41292 | $173.34 | 8/21/2024 | 57873424 | 8/7/2024 | $173.34 |
| | 41292 | $179.55 | 8/21/2024 | 91221024 | 8/7/2024 | $179.55 |
| | 41292 | $57.50 | 8/21/2024 | 57851202 | 8/7/2024 | $57.50 |
| | 41292 | $55.80 | 8/21/2024 | 57872185 | 8/7/2024 | $55.80 |
| | 41292 | $58.56 | 8/21/2024 | 57851280 | 8/7/2024 | $58.56 |
| | 41292 | $53.29 | 8/21/2024 | 57857747 | 8/7/2024 | $53.29 |
| | 41292 | $52.01 | 8/21/2024 | 57875028 | 8/7/2024 | $52.01 |
| | 41292 | $50.63 | 8/21/2024 | 57876195 | 8/7/2024 | $50.63 |
| | 41292 | $48.36 | 8/21/2024 | 57867110 | 8/7/2024 | $48.36 |
| | 41292 | $61.21 | 8/21/2024 | 91222463 | 8/7/2024 | $61.21 |
| | 41292 | $45.94 | 8/21/2024 | 91222279 | 8/7/2024 | $45.94 |
| | 41292 | $63.04 | 8/21/2024 | 57867108 | 8/7/2024 | $63.04 |
| | 41292 | $65.68 | 8/21/2024 | 57851314 | 8/7/2024 | $65.68 |
| | 41292 | $36.24 | 8/21/2024 | 57851274 | 8/7/2024 | $36.24 |
| | 41292 | $34.91 | 8/21/2024 | 57872302 | 8/7/2024 | $34.91 |
| | 41292 | $34.04 | 8/21/2024 | 57868964 | 8/7/2024 | $34.04 |
| | 41292 | $34.04 | 8/21/2024 | 91221039 | 8/7/2024 | $34.04 |
| | 41292 | $32.42 | 8/21/2024 | 57847280 | 8/7/2024 | $32.42 |
| | 41292 | $30.58 | 8/21/2024 | 57851087 | 8/7/2024 | $30.58 |
| | 41292 | $75.37 | 8/21/2024 | 91221007 | 8/7/2024 | $75.37 |
| | 41292 | $77.96 | 8/21/2024 | 57870667 | 8/7/2024 | $77.96 |
| | 41292 | $24.36 | 8/21/2024 | 57855738 | 8/7/2024 | $24.36 |
| | 41292 | $19.64 | 8/21/2024 | 57865716 | 8/7/2024 | $19.64 |
| | 41292 | $79.90 | 8/21/2024 | 57852864 | 8/7/2024 | $79.90 |
| | 41292 | $18.70 | 8/21/2024 | 57872188 | 8/7/2024 | $18.70 |
| | 41292 | $18.68 | 8/21/2024 | 57847279 | 8/7/2024 | $18.68 |
| | 41292 | $81.45 | 8/21/2024 | 57868938 | 8/7/2024 | $81.45 |
| | 41292 | $82.99 | 8/21/2024 | 57873429 | 8/7/2024 | $82.99 |
| | 41292 | $95.12 | 8/21/2024 | 57868973 | 8/7/2024 | $95.12 |
| | 41292 | $98.22 | 8/21/2024 | 91222086 | 8/7/2024 | $98.22 |
| | 41292 | $4.00 | 8/21/2024 | 57851367 | 8/7/2024 | $4.00 |
| | 41292 | ($11.24) | 8/21/2024 | 57880636 | 8/7/2024 | ($11.24) |
| | 41292 | ($11.99) | 8/21/2024 | 57880667 | 8/7/2024 | ($11.99) |
| | 41292 | ($16.72) | 8/21/2024 | 57880652 | 8/7/2024 | ($16.72) |
| | 41292 | ($20.41) | 8/21/2024 | 57880609 | 8/7/2024 | ($20.41) |
| | 41292 | ($20.70) | 8/21/2024 | 57880606 | 8/7/2024 | ($20.70) |
| | 41292 | ($22.93) | 8/21/2024 | 57880717 | 8/7/2024 | ($22.93) |
| | 41292 | ($22.93) | 8/21/2024 | 57880646 | 8/7/2024 | ($22.93) |
| | 41292 | $111.39 | 8/21/2024 | 91221144 | 8/7/2024 | $111.39 |
| | 41292 | ($26.96) | 8/21/2024 | 57880601 | 8/7/2024 | ($26.96) |
| | 41292 | ($32.13) | 8/21/2024 | 57880660 | 8/7/2024 | ($32.13) |
| | 41292 | ($32.13) | 8/21/2024 | 57880713 | 8/7/2024 | ($32.13) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | ($32.13) | 8/21/2024 | 57880598 | 8/7/2024 | ($32.13) |
| | 41292 | ($47.11) | 8/21/2024 | 57880704 | 8/7/2024 | ($47.11) |
| | 41292 | $1,256.16 | 8/21/2024 | 57868945 | 8/7/2024 | $1,256.16 |
| | 41292 | $1,514.24 | 8/21/2024 | 91221404 | 8/7/2024 | $1,514.24 |
| | 41292 | $1,572.12 | 8/21/2024 | 57865713 | 8/7/2024 | $1,572.12 |
| | 41292 | $210.41 | 8/21/2024 | 91221034 | 8/7/2024 | $210.41 |
| | 41292 | $235.07 | 8/21/2024 | 57858022 | 8/7/2024 | $235.07 |
| | 41292 | $261.80 | 8/21/2024 | 57873432 | 8/7/2024 | $261.80 |
| | 41292 | $267.36 | 8/21/2024 | 57868412 | 8/7/2024 | $267.36 |
| | 41292 | $554.18 | 8/21/2024 | 57868952 | 8/7/2024 | $554.18 |
| | 41292 | $602.46 | 8/21/2024 | 91221119 | 8/7/2024 | $602.46 |
| | 41292 | $625.51 | 8/21/2024 | 57872178 | 8/7/2024 | $625.51 |
| | 41292 | $649.94 | 8/21/2024 | 57872194 | 8/7/2024 | $649.94 |
| | 41292 | $771.87 | 8/21/2024 | 91221016 | 8/7/2024 | $771.87 |
| | 41292 | $914.85 | 8/21/2024 | 91221156 | 8/7/2024 | $914.85 |
| | 41292 | ($11.54) | 8/21/2024 | 57915865 | 8/8/2024 | ($11.54) |
| | 41292 | ($21.27) | 8/21/2024 | 57915825 | 8/8/2024 | ($21.27) |
| | 41292 | ($22.04) | 8/21/2024 | 57915726 | 8/8/2024 | ($22.04) |
| | 41292 | ($22.93) | 8/21/2024 | 57915845 | 8/8/2024 | ($22.93) |
| | 41292 | ($215.90) | 8/21/2024 | 57915867 | 8/8/2024 | ($215.90) |
| | 41292 | ($253.15) | 8/21/2024 | 57915820 | 8/8/2024 | ($253.15) |
| | 41292 | ($502.27) | 8/21/2024 | 57915798 | 8/8/2024 | ($502.27) |
| | 41292 | ($24.44) | 8/21/2024 | 57915886 | 8/8/2024 | ($24.44) |
| | 41292 | ($24.44) | 8/21/2024 | 57915803 | 8/8/2024 | ($24.44) |
| | 41292 | $28.58 | 8/21/2024 | 57903358 | 8/8/2024 | $28.58 |
| | 41292 | $22.90 | 8/21/2024 | 57908649 | 8/8/2024 | $22.90 |
| | 41292 | $20.00 | 8/21/2024 | 57894930 | 8/8/2024 | $20.00 |
| | 41292 | $14.50 | 8/21/2024 | 57908657 | 8/8/2024 | $14.50 |
| | 41292 | $14.50 | 8/21/2024 | 57908663 | 8/8/2024 | $14.50 |
| | 41292 | $13.79 | 8/21/2024 | 57909318 | 8/8/2024 | $13.79 |
| | 41292 | $6.18 | 8/21/2024 | 57885677 | 8/8/2024 | $6.18 |
| | 41292 | ($65.60) | 8/21/2024 | 57915905 | 8/8/2024 | ($65.60) |
| | 41292 | ($64.67) | 8/21/2024 | 57915811 | 8/8/2024 | ($64.67) |
| | 41292 | ($63.06) | 8/21/2024 | 57915618 | 8/8/2024 | ($63.06) |
| | 41292 | ($32.13) | 8/21/2024 | 57915801 | 8/8/2024 | ($32.13) |
| | 41292 | ($61.08) | 8/21/2024 | 57915889 | 8/8/2024 | ($61.08) |
| | 41292 | ($36.17) | 8/21/2024 | 57915816 | 8/8/2024 | ($36.17) |
| | 41292 | ($42.00) | 8/21/2024 | 57915824 | 8/8/2024 | ($42.00) |
| | 41292 | ($43.11) | 8/21/2024 | 57915883 | 8/8/2024 | ($43.11) |
| | 41292 | ($60.00) | 8/21/2024 | 57883496 | 8/8/2024 | ($60.00) |
| | 41292 | ($60.00) | 8/21/2024 | 57883160 | 8/8/2024 | ($60.00) |
| | 41292 | ($44.29) | 8/21/2024 | 57915836 | 8/8/2024 | ($44.29) |
| | 41292 | ($49.28) | 8/21/2024 | 57915866 | 8/8/2024 | ($49.28) |
| | 41292 | ($44.92) | 8/21/2024 | 57915804 | 8/8/2024 | ($44.92) |
| | 41292 | ($27.23) | 8/21/2024 | 57915780 | 8/8/2024 | ($27.23) |
| | 41292 | ($178.34) | 8/21/2024 | 57915848 | 8/8/2024 | ($178.34) |
| | 41292 | ($153.90) | 8/21/2024 | 57915885 | 8/8/2024 | ($153.90) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | ($152.92) | 8/21/2024 | 57915821 | 8/8/2024 | ($152.92) |
| | 41292 | ($29.27) | 8/21/2024 | 57915797 | 8/8/2024 | ($29.27) |
| | 41292 | ($152.92) | 8/21/2024 | 57915787 | 8/8/2024 | ($152.92) |
| | 41292 | ($146.42) | 8/21/2024 | 57915732 | 8/8/2024 | ($146.42) |
| | 41292 | ($29.32) | 8/21/2024 | 57915802 | 8/8/2024 | ($29.32) |
| | 41292 | ($118.86) | 8/21/2024 | 57915532 | 8/8/2024 | ($118.86) |
| | 41292 | ($117.11) | 8/21/2024 | 57915814 | 8/8/2024 | ($117.11) |
| | 41292 | ($91.51) | 8/21/2024 | 57915881 | 8/8/2024 | ($91.51) |
| | 41292 | ($70.50) | 8/21/2024 | 57915869 | 8/8/2024 | ($70.50) |
| | 41292 | $308.90 | 8/21/2024 | 57905931 | 8/8/2024 | $308.90 |
| | 41292 | $305.19 | 8/21/2024 | 57909290 | 8/8/2024 | $305.19 |
| | 41292 | $291.90 | 8/21/2024 | 91222680 | 8/8/2024 | $291.90 |
| | 41292 | $283.28 | 8/21/2024 | 57904283 | 8/8/2024 | $283.28 |
| | 41292 | $243.29 | 8/21/2024 | 57883844 | 8/8/2024 | $243.29 |
| | 41292 | $205.59 | 8/21/2024 | 91223788 | 8/8/2024 | $205.59 |
| | 41292 | $188.32 | 8/21/2024 | 57885650 | 8/8/2024 | $188.32 |
| | 41292 | $183.41 | 8/21/2024 | 57904292 | 8/8/2024 | $183.41 |
| | 41292 | $179.44 | 8/21/2024 | 91222744 | 8/8/2024 | $179.44 |
| | 41292 | $177.35 | 8/21/2024 | 57908636 | 8/8/2024 | $177.35 |
| | 41292 | $158.92 | 8/21/2024 | 57879266 | 8/8/2024 | $158.92 |
| | 41292 | $158.50 | 8/21/2024 | 57885510 | 8/8/2024 | $158.50 |
| | 41292 | $151.55 | 8/21/2024 | 91223831 | 8/8/2024 | $151.55 |
| | 41292 | $143.66 | 8/21/2024 | 57912850 | 8/8/2024 | $143.66 |
| | 41292 | $135.83 | 8/21/2024 | 57902683 | 8/8/2024 | $135.83 |
| | 41292 | $134.95 | 8/21/2024 | 57903713 | 8/8/2024 | $134.95 |
| | 41292 | $134.30 | 8/21/2024 | 57885678 | 8/8/2024 | $134.30 |
| | 41292 | $133.90 | 8/21/2024 | 57897722 | 8/8/2024 | $133.90 |
| | 41292 | $129.68 | 8/21/2024 | 57879263 | 8/8/2024 | $129.68 |
| | 41292 | $124.64 | 8/21/2024 | 91222805 | 8/8/2024 | $124.64 |
| | 41292 | $121.67 | 8/21/2024 | 57909327 | 8/8/2024 | $121.67 |
| | 41292 | $91.29 | 8/21/2024 | 57908641 | 8/8/2024 | $91.29 |
| | 41292 | $87.16 | 8/21/2024 | 57902685 | 8/8/2024 | $87.16 |
| | 41292 | $83.05 | 8/21/2024 | 57909300 | 8/8/2024 | $83.05 |
| | 41292 | $76.57 | 8/21/2024 | 57909313 | 8/8/2024 | $76.57 |
| | 41292 | $1,344.40 | 8/21/2024 | 57879262 | 8/8/2024 | $1,344.40 |
| | 41292 | $1,375.59 | 8/21/2024 | 57904155 | 8/8/2024 | $1,375.59 |
| | 41292 | $845.95 | 8/21/2024 | 57909272 | 8/8/2024 | $845.95 |
| | 41292 | $760.72 | 8/21/2024 | 57904276 | 8/8/2024 | $760.72 |
| | 41292 | $657.67 | 8/21/2024 | 91222704 | 8/8/2024 | $657.67 |
| | 41292 | $564.86 | 8/21/2024 | 57909301 | 8/8/2024 | $564.86 |
| | 41292 | $511.07 | 8/21/2024 | 57909317 | 8/8/2024 | $511.07 |
| | 41292 | $476.96 | 8/21/2024 | 91222758 | 8/8/2024 | $476.96 |
| | 41292 | $440.86 | 8/21/2024 | 57908629 | 8/8/2024 | $440.86 |
| | 41292 | $312.11 | 8/21/2024 | 57909314 | 8/8/2024 | $312.11 |
| | 41292 | $47.10 | 8/21/2024 | 57898620 | 8/8/2024 | $47.10 |
| | 41292 | $49.32 | 8/21/2024 | 57904502 | 8/8/2024 | $49.32 |
| | 41292 | $52.11 | 8/21/2024 | 57892988 | 8/8/2024 | $52.11 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | $52.91 | 8/21/2024 | 91222958 | 8/8/2024 | $52.91 |
| | 41292 | $45.18 | 8/21/2024 | 57908645 | 8/8/2024 | $45.18 |
| | 41292 | $43.87 | 8/21/2024 | 57912853 | 8/8/2024 | $43.87 |
| | 41292 | $59.97 | 8/21/2024 | 57892986 | 8/8/2024 | $59.97 |
| | 41292 | $37.04 | 8/21/2024 | 57903152 | 8/8/2024 | $37.04 |
| | 41292 | $65.13 | 8/21/2024 | 91222782 | 8/8/2024 | $65.13 |
| | 41292 | $35.68 | 8/21/2024 | 57903707 | 8/8/2024 | $35.68 |
| | 41292 | $33.94 | 8/21/2024 | 57904286 | 8/8/2024 | $33.94 |
| | 41292 | $33.95 | 8/21/2024 | 91223412 | 8/8/2024 | $33.95 |
| | 41292 | $34.04 | 8/21/2024 | 91222790 | 8/8/2024 | $34.04 |
| | 41292 | $34.67 | 8/21/2024 | 57904001 | 8/8/2024 | $34.67 |
| | 41292 | $35.15 | 8/21/2024 | 57885654 | 8/8/2024 | $35.15 |
| | 41292 | $35.68 | 8/21/2024 | 57903711 | 8/8/2024 | $35.68 |
| | 41292 | ($60.00) | 8/21/2024 | 57917712 | 8/9/2024 | ($60.00) |
| | 41292 | ($60.00) | 8/21/2024 | 57917894 | 8/9/2024 | ($60.00) |
| | 41292 | ($60.00) | 8/21/2024 | 57916409 | 8/9/2024 | ($60.00) |
| | 41292 | ($60.00) | 8/21/2024 | 57917107 | 8/9/2024 | ($60.00) |
| | 41292 | ($51.81) | 8/21/2024 | 57947121 | 8/9/2024 | ($51.81) |
| | 41292 | ($149.45) | 8/21/2024 | 57946869 | 8/9/2024 | ($149.45) |
| | 41292 | ($126.21) | 8/21/2024 | 57947069 | 8/9/2024 | ($126.21) |
| | 41292 | ($87.49) | 8/21/2024 | 57946702 | 8/9/2024 | ($87.49) |
| | 41292 | ($63.06) | 8/21/2024 | 57947120 | 8/9/2024 | ($63.06) |
| | 41292 | $429.10 | 8/21/2024 | 57940363 | 8/9/2024 | $429.10 |
| | 41292 | $10.10 | 8/21/2024 | 57939990 | 8/9/2024 | $10.10 |
| | 41292 | $52.95 | 8/21/2024 | 91224603 | 8/9/2024 | $52.95 |
| | 41292 | $415.19 | 8/21/2024 | 57923300 | 8/9/2024 | $415.19 |
| | 41292 | ($5.06) | 8/21/2024 | 57947174 | 8/9/2024 | ($5.06) |
| | 41292 | $360.03 | 8/21/2024 | 57940375 | 8/9/2024 | $360.03 |
| | 41292 | $318.78 | 8/21/2024 | 91224505 | 8/9/2024 | $318.78 |
| | 41292 | $59.96 | 8/21/2024 | 91225299 | 8/9/2024 | $59.96 |
| | 41292 | $318.00 | 8/21/2024 | 57939981 | 8/9/2024 | $318.00 |
| | 41292 | ($13.87) | 8/21/2024 | 57947163 | 8/9/2024 | ($13.87) |
| | 41292 | $60.37 | 8/21/2024 | 91223967 | 8/9/2024 | $60.37 |
| | 41292 | ($23.37) | 8/21/2024 | 57946703 | 8/9/2024 | ($23.37) |
| | 41292 | $275.55 | 8/21/2024 | 57934555 | 8/9/2024 | $275.55 |
| | 41292 | $271.34 | 8/21/2024 | 57923314 | 8/9/2024 | $271.34 |
| | 41292 | $251.26 | 8/21/2024 | 57939986 | 8/9/2024 | $251.26 |
| | 41292 | $243.24 | 8/21/2024 | 91225212 | 8/9/2024 | $243.24 |
| | 41292 | $68.32 | 8/21/2024 | 91225792 | 8/9/2024 | $68.32 |
| | 41292 | $68.65 | 8/21/2024 | 91225636 | 8/9/2024 | $68.65 |
| | 41292 | $69.06 | 8/21/2024 | 57928128 | 8/9/2024 | $69.06 |
| | 41292 | $193.47 | 8/21/2024 | 91225090 | 8/9/2024 | $193.47 |
| | 41292 | $73.46 | 8/21/2024 | 57922119 | 8/9/2024 | $73.46 |
| | 41292 | $188.55 | 8/21/2024 | 57935434 | 8/9/2024 | $188.55 |
| | 41292 | $183.28 | 8/21/2024 | 57912852 | 8/9/2024 | $183.28 |
| | 41292 | $165.70 | 8/21/2024 | 57931815 | 8/9/2024 | $165.70 |
| | 41292 | $143.10 | 8/21/2024 | 57929929 | 8/9/2024 | $143.10 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | $125.76 | 8/21/2024 | 91224571 | 8/9/2024 | $125.76 |
| | 41292 | $115.76 | 8/21/2024 | 57926621 | 8/9/2024 | $115.76 |
| | 41292 | $107.16 | 8/21/2024 | 91225859 | 8/9/2024 | $107.16 |
| | 41292 | $75.40 | 8/21/2024 | 57923308 | 8/9/2024 | $75.40 |
| | 41292 | $88.62 | 8/21/2024 | 57940370 | 8/9/2024 | $88.62 |
| | 41292 | $88.78 | 8/21/2024 | 91225627 | 8/9/2024 | $88.78 |
| | 41292 | $104.42 | 8/21/2024 | 57937738 | 8/9/2024 | $104.42 |
| | 41292 | $15.02 | 8/21/2024 | 57923801 | 8/9/2024 | $15.02 |
| | 41292 | $25.34 | 8/21/2024 | 57925915 | 8/9/2024 | $25.34 |
| | 41292 | $1,305.00 | 8/21/2024 | 57934290 | 8/9/2024 | $1,305.00 |
| | 41292 | $26.97 | 8/21/2024 | 57937712 | 8/9/2024 | $26.97 |
| | 41292 | $30.71 | 8/21/2024 | 57941573 | 8/9/2024 | $30.71 |
| | 41292 | $31.39 | 8/21/2024 | 57926624 | 8/9/2024 | $31.39 |
| | 41292 | $813.91 | 8/21/2024 | 57937652 | 8/9/2024 | $813.91 |
| | 41292 | $783.48 | 8/21/2024 | 57937679 | 8/9/2024 | $783.48 |
| | 41292 | $757.41 | 8/21/2024 | 57923296 | 8/9/2024 | $757.41 |
| | 41292 | $13.50 | 8/21/2024 | 57937666 | 8/9/2024 | $13.50 |
| | 41292 | $13.50 | 8/21/2024 | 57936620 | 8/9/2024 | $13.50 |
| | 41292 | ($29.29) | 8/21/2024 | 57947100 | 8/9/2024 | ($29.29) |
| | 41292 | ($28.44) | 8/21/2024 | 57947096 | 8/9/2024 | ($28.44) |
| | 41292 | $10.95 | 8/21/2024 | 57927669 | 8/9/2024 | $10.95 |
| | 41292 | $10.95 | 8/21/2024 | 57924530 | 8/9/2024 | $10.95 |
| | 41292 | $43.17 | 8/21/2024 | 57937694 | 8/9/2024 | $43.17 |
| | 41292 | ($26.77) | 8/21/2024 | 57947019 | 8/9/2024 | ($26.77) |
| | 41292 | $433.22 | 8/21/2024 | 91225120 | 8/9/2024 | $433.22 |
| | 41292 | $47.60 | 8/21/2024 | 91225796 | 8/9/2024 | $47.60 |
| | 41292 | $45.21 | 8/21/2024 | 57936621 | 8/9/2024 | $45.21 |
| | 41292 | $43.83 | 8/21/2024 | 91225427 | 8/9/2024 | $43.83 |
| | 41292 | ($25.83) | 8/21/2024 | 57946701 | 8/9/2024 | ($25.83) |
| | 41292 | $13.14 | 8/21/2024 | 57937719 | 8/9/2024 | $13.14 |
| | 41292 | $101.57 | 8/21/2024 | 57949179 | 8/10/2024 | $101.57 |
| | 41292 | $21.24 | 8/21/2024 | 57950035 | 8/10/2024 | $21.24 |
| | 41292 | $22.18 | 8/21/2024 | 57949209 | 8/10/2024 | $22.18 |
| | 41292 | $24.37 | 8/21/2024 | 57950011 | 8/10/2024 | $24.37 |
| | 41292 | ($24.44) | 8/21/2024 | 57953221 | 8/10/2024 | ($24.44) |
| | 41292 | ($5.32) | 8/21/2024 | 57953117 | 8/10/2024 | ($5.32) |
| | 41292 | ($32.13) | 8/21/2024 | 57953056 | 8/10/2024 | ($32.13) |
| | 41292 | ($7.85) | 8/21/2024 | 57953295 | 8/10/2024 | ($7.85) |
| | 41292 | $54.88 | 8/21/2024 | 57950012 | 8/10/2024 | $54.88 |
| | 41292 | ($12.28) | 8/21/2024 | 57953195 | 8/10/2024 | ($12.28) |
| | 41292 | ($43.19) | 8/21/2024 | 57953233 | 8/10/2024 | ($43.19) |
| | 41292 | $35.38 | 8/21/2024 | 57949355 | 8/10/2024 | $35.38 |
| | 41292 | $38.76 | 8/21/2024 | 57949913 | 8/10/2024 | $38.76 |
| | 41292 | ($17.17) | 8/21/2024 | 57953386 | 8/10/2024 | ($17.17) |
| | 41292 | ($14.35) | 8/21/2024 | 57953189 | 8/10/2024 | ($14.35) |
| | 41292 | ($49.28) | 8/21/2024 | 57953113 | 8/10/2024 | ($49.28) |
| | 41292 | ($53.67) | 8/21/2024 | 57953123 | 8/10/2024 | ($53.67) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | ($526.71) | 8/21/2024 | 57953136 | 8/10/2024 | ($526.71) |
| | 41292 | ($61.73) | 8/21/2024 | 57953435 | 8/10/2024 | ($61.73) |
| | 41292 | ($25.59) | 8/21/2024 | 57953049 | 8/10/2024 | ($25.59) |
| | 41292 | ($27.96) | 8/21/2024 | 57953222 | 8/10/2024 | ($27.96) |
| | 41292 | ($178.34) | 8/21/2024 | 57953341 | 8/10/2024 | ($178.34) |
| | 41292 | ($58.04) | 8/21/2024 | 57953114 | 8/10/2024 | ($58.04) |
| | 41292 | ($160.67) | 8/21/2024 | 57953496 | 8/10/2024 | ($160.67) |
| | 41292 | ($28.44) | 8/21/2024 | 57953416 | 8/10/2024 | ($28.44) |
| | 41292 | ($46.58) | 8/21/2024 | 57953213 | 8/10/2024 | ($46.58) |
| | 41292 | ($137.05) | 8/21/2024 | 57953188 | 8/10/2024 | ($137.05) |
| | 41292 | $228.68 | 8/21/2024 | 57949118 | 8/10/2024 | $228.68 |
| | 41292 | ($106.75) | 8/21/2024 | 57953220 | 8/10/2024 | ($106.75) |
| | 41292 | ($104.58) | 8/21/2024 | 57953163 | 8/10/2024 | ($104.58) |
| | 41292 | ($104.17) | 8/21/2024 | 57953183 | 8/10/2024 | ($104.17) |
| | 41292 | $105.54 | 8/21/2024 | 57949358 | 8/10/2024 | $105.54 |
| | 41292 | ($92.90) | 8/21/2024 | 57953479 | 8/10/2024 | ($92.90) |
| | 41292 | ($32.13) | 8/21/2024 | 57953067 | 8/10/2024 | ($32.13) |
| | 41292 | ($89.65) | 8/21/2024 | 57953186 | 8/10/2024 | ($89.65) |
| | 41292 | ($60.00) | 8/21/2024 | 57948810 | 8/10/2024 | ($60.00) |
| | 41292 | $228.68 | 8/21/2024 | 57954263 | 8/11/2024 | $228.68 |
| | 41292 | $878.64 | 8/24/2024 | 57982487 | 8/12/2024 | $878.64 |
| | 41292 | $25.61 | 8/24/2024 | 57967205 | 8/12/2024 | $25.61 |
| | 41292 | $1,145.59 | 8/24/2024 | 57973233 | 8/12/2024 | $1,145.59 |
| | 41292 | ($8.44) | 8/24/2024 | 57968174 | 8/12/2024 | ($8.44) |
| | 41292 | $1,269.28 | 8/24/2024 | 57966799 | 8/12/2024 | $1,269.28 |
| | 41292 | ($13.31) | 8/24/2024 | 57964507 | 8/12/2024 | ($13.31) |
| | 41292 | ($61.22) | 8/24/2024 | 57964528 | 8/12/2024 | ($61.22) |
| | 41292 | $27.75 | 8/24/2024 | 91226560 | 8/12/2024 | $27.75 |
| | 41292 | ($50.36) | 8/24/2024 | 57964500 | 8/12/2024 | ($50.36) |
| | 41292 | ($27.55) | 8/24/2024 | 57964512 | 8/12/2024 | ($27.55) |
| | 41292 | ($41.73) | 8/24/2024 | 57964498 | 8/12/2024 | ($41.73) |
| | 41292 | ($29.94) | 8/24/2024 | 57964495 | 8/12/2024 | ($29.94) |
| | 41292 | ($37.07) | 8/24/2024 | 57964502 | 8/12/2024 | ($37.07) |
| | 41292 | ($31.89) | 8/24/2024 | 57964523 | 8/12/2024 | ($31.89) |
| | 41292 | $12.42 | 8/24/2024 | 57978668 | 8/12/2024 | $12.42 |
| | 41292 | $338.66 | 8/24/2024 | 57951623 | 8/12/2024 | $338.66 |
| | 41292 | $13.50 | 8/24/2024 | 57978656 | 8/12/2024 | $13.50 |
| | 41292 | $11.44 | 8/24/2024 | 57971904 | 8/12/2024 | $11.44 |
| | 41292 | $275.87 | 8/24/2024 | 57973229 | 8/12/2024 | $275.87 |
| | 41292 | $14.77 | 8/24/2024 | 57965323 | 8/12/2024 | $14.77 |
| | 41292 | $230.57 | 8/24/2024 | 57951622 | 8/12/2024 | $230.57 |
| | 41292 | $16.49 | 8/24/2024 | 91227848 | 8/12/2024 | $16.49 |
| | 41292 | $192.41 | 8/24/2024 | 57989979 | 8/12/2024 | $192.41 |
| | 41292 | $18.82 | 8/24/2024 | 57982561 | 8/12/2024 | $18.82 |
| | 41292 | $19.72 | 8/24/2024 | 57960133 | 8/12/2024 | $19.72 |
| | 41292 | $175.38 | 8/24/2024 | 57982499 | 8/12/2024 | $175.38 |
| | 41292 | $156.09 | 8/24/2024 | 57982524 | 8/12/2024 | $156.09 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | $150.98 | 8/24/2024 | 57978633 | 8/12/2024 | $150.98 |
| | 41292 | $126.38 | 8/24/2024 | 57981906 | 8/12/2024 | $126.38 |
| | 41292 | $10.95 | 8/24/2024 | 57960575 | 8/12/2024 | $10.95 |
| | 41292 | $10.95 | 8/24/2024 | 57962037 | 8/12/2024 | $10.95 |
| | 41292 | $473.08 | 8/24/2024 | 57981529 | 8/12/2024 | $473.08 |
| | 41292 | $119.80 | 8/24/2024 | 57981547 | 8/12/2024 | $119.80 |
| | 41292 | $10.48 | 8/24/2024 | 57982545 | 8/12/2024 | $10.48 |
| | 41292 | $563.05 | 8/24/2024 | 57951621 | 8/12/2024 | $563.05 |
| | 41292 | $572.93 | 8/24/2024 | 57981909 | 8/12/2024 | $572.93 |
| | 41292 | $10.03 | 8/24/2024 | 57982597 | 8/12/2024 | $10.03 |
| | 41292 | $118.18 | 8/24/2024 | 57966812 | 8/12/2024 | $118.18 |
| | 41292 | $21.23 | 8/24/2024 | 57970415 | 8/12/2024 | $21.23 |
| | 41292 | $21.24 | 8/24/2024 | 57984502 | 8/12/2024 | $21.24 |
| | 41292 | $595.56 | 8/24/2024 | 57978645 | 8/12/2024 | $595.56 |
| | 41292 | $665.18 | 8/24/2024 | 91226305 | 8/12/2024 | $665.18 |
| | 41292 | $6.03 | 8/24/2024 | 57973245 | 8/12/2024 | $6.03 |
| | 41292 | $683.73 | 8/24/2024 | 57982509 | 8/12/2024 | $683.73 |
| | 41292 | $711.78 | 8/24/2024 | 57981540 | 8/12/2024 | $711.78 |
| | 41292 | $24.99 | 8/24/2024 | 57963666 | 8/12/2024 | $24.99 |
| | 41292 | $25.39 | 8/24/2024 | 57959165 | 8/12/2024 | $25.39 |
| | 41292 | $43.73 | 8/24/2024 | 57973240 | 8/12/2024 | $43.73 |
| | 41292 | $46.70 | 8/24/2024 | 91227256 | 8/12/2024 | $46.70 |
| | 41292 | $47.37 | 8/24/2024 | 91227455 | 8/12/2024 | $47.37 |
| | 41292 | $47.45 | 8/24/2024 | 91226957 | 8/12/2024 | $47.45 |
| | 41292 | $49.38 | 8/24/2024 | 57981555 | 8/12/2024 | $49.38 |
| | 41292 | $83.30 | 8/24/2024 | 57964545 | 8/12/2024 | $83.30 |
| | 41292 | $52.63 | 8/24/2024 | 57978677 | 8/12/2024 | $52.63 |
| | 41292 | $80.76 | 8/24/2024 | 57989983 | 8/12/2024 | $80.76 |
| | 41292 | $61.52 | 8/24/2024 | 57978660 | 8/12/2024 | $61.52 |
| | 41292 | $63.18 | 8/24/2024 | 91226370 | 8/12/2024 | $63.18 |
| | 41292 | $63.90 | 8/24/2024 | 57971899 | 8/12/2024 | $63.90 |
| | 41292 | $65.00 | 8/24/2024 | 57960047 | 8/12/2024 | $65.00 |
| | 41292 | $70.72 | 8/24/2024 | 57960074 | 8/12/2024 | $70.72 |
| | 41292 | $67.51 | 8/24/2024 | 57973254 | 8/12/2024 | $67.51 |
| | 41292 | $29.06 | 8/24/2024 | 57971723 | 8/12/2024 | $29.06 |
| | 41292 | $29.83 | 8/24/2024 | 91227490 | 8/12/2024 | $29.83 |
| | 41292 | $31.62 | 8/24/2024 | 57960132 | 8/12/2024 | $31.62 |
| | 41292 | $31.93 | 8/24/2024 | 57981570 | 8/12/2024 | $31.93 |
| | 41292 | $33.02 | 8/24/2024 | 91226400 | 8/12/2024 | $33.02 |
| | 41292 | $40.47 | 8/24/2024 | 91227376 | 8/12/2024 | $40.47 |
| | 41292 | $40.54 | 8/24/2024 | 57981564 | 8/12/2024 | $40.54 |
| | 41292 | ($146.62) | 8/24/2024 | 57987291 | 8/12/2024 | ($146.62) |
| | 41292 | ($131.28) | 8/24/2024 | 57964529 | 8/12/2024 | ($131.28) |
| | 41292 | ($131.28) | 8/24/2024 | 57964501 | 8/12/2024 | ($131.28) |
| | 41292 | ($117.18) | 8/24/2024 | 57964515 | 8/12/2024 | ($117.18) |
| | 41292 | ($99.83) | 8/24/2024 | 57964504 | 8/12/2024 | ($99.83) |
| | 41292 | ($91.17) | 8/24/2024 | 57964509 | 8/12/2024 | ($91.17) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41292 | ($86.72) | 8/24/2024 | 57986826 | 8/12/2024 | ($86.72) |
| | 41292 | ($85.50) | 8/24/2024 | 57964520 | 8/12/2024 | ($85.50) |
| | 41292 | ($83.20) | 8/24/2024 | 57971787 | 8/12/2024 | ($83.20) |
| | 41292 | ($81.93) | 8/24/2024 | 57964519 | 8/12/2024 | ($81.93) |
| | 41292 | ($79.69) | 8/24/2024 | 57964505 | 8/12/2024 | ($79.69) |
| | 41292 | ($73.46) | 8/24/2024 | 57987261 | 8/12/2024 | ($73.46) |
| | 41292 | ($73.46) | 8/24/2024 | 57987303 | 8/12/2024 | ($73.46) |
| | 41292 | ($412.99) | 8/24/2024 | 57964506 | 8/12/2024 | ($412.99) |
| | 41292 | ($337.40) | 8/24/2024 | 57964511 | 8/12/2024 | ($337.40) |
| | 41292 | ($316.41) | 8/24/2024 | 57964493 | 8/12/2024 | ($316.41) |
| | 41292 | ($294.76) | 8/24/2024 | 57964518 | 8/12/2024 | ($294.76) |
| | 41292 | ($224.68) | 8/24/2024 | 57964503 | 8/12/2024 | ($224.68) |
| | 41292 | ($160.52) | 8/24/2024 | 57986776 | 8/12/2024 | ($160.52) |
| | 41292 | ($178.47) | 8/24/2024 | 57964525 | 8/12/2024 | ($178.47) |
| | 41292 | ($154.25) | 8/24/2024 | 57964508 | 8/12/2024 | ($154.25) |
| | 41292 | ($187.45) | 8/24/2024 | 57964513 | 8/12/2024 | ($187.45) |
| | 41345 | $95.70 | 8/24/2024 | 58016332 | 8/13/2024 | $95.70 |
| | 41345 | $96.11 | 8/24/2024 | 91229379 | 8/13/2024 | $96.11 |
| | 41345 | $76.89 | 8/24/2024 | 58009176 | 8/13/2024 | $76.89 |
| | 41345 | $77.40 | 8/24/2024 | 58013178 | 8/13/2024 | $77.40 |
| | 41345 | $79.72 | 8/24/2024 | 58020009 | 8/13/2024 | $79.72 |
| | 41345 | $79.83 | 8/24/2024 | 91229161 | 8/13/2024 | $79.83 |
| | 41345 | $80.78 | 8/24/2024 | 57996491 | 8/13/2024 | $80.78 |
| | 41345 | $84.22 | 8/24/2024 | 58010765 | 8/13/2024 | $84.22 |
| | 41345 | $91.17 | 8/24/2024 | 58023495 | 8/13/2024 | $91.17 |
| | 41345 | $92.49 | 8/24/2024 | 58021035 | 8/13/2024 | $92.49 |
| | 41345 | $95.35 | 8/24/2024 | 58012614 | 8/13/2024 | $95.35 |
| | 41345 | $273.70 | 8/24/2024 | 58016331 | 8/13/2024 | $273.70 |
| | 41345 | $275.69 | 8/24/2024 | 91228539 | 8/13/2024 | $275.69 |
| | 41345 | $312.90 | 8/24/2024 | 58019798 | 8/13/2024 | $312.90 |
| | 41345 | $323.59 | 8/24/2024 | 58020005 | 8/13/2024 | $323.59 |
| | 41345 | $336.64 | 8/24/2024 | 58009224 | 8/13/2024 | $336.64 |
| | 41345 | $371.84 | 8/24/2024 | 58026103 | 8/13/2024 | $371.84 |
| | 41345 | $373.76 | 8/24/2024 | 91226705 | 8/13/2024 | $373.76 |
| | 41345 | $470.33 | 8/24/2024 | 58009187 | 8/13/2024 | $470.33 |
| | 41345 | $493.79 | 8/24/2024 | 58019086 | 8/13/2024 | $493.79 |
| | 41345 | $705.19 | 8/24/2024 | 58009166 | 8/13/2024 | $705.19 |
| | 41345 | $780.51 | 8/24/2024 | 58006298 | 8/13/2024 | $780.51 |
| | 41345 | $109.24 | 8/24/2024 | 58010511 | 8/13/2024 | $109.24 |
| | 41345 | $113.47 | 8/24/2024 | 58020659 | 8/13/2024 | $113.47 |
| | 41345 | $115.93 | 8/24/2024 | 58009215 | 8/13/2024 | $115.93 |
| | 41345 | $120.81 | 8/24/2024 | 58009206 | 8/13/2024 | $120.81 |
| | 41345 | $130.76 | 8/24/2024 | 91228920 | 8/13/2024 | $130.76 |
| | 41345 | $133.39 | 8/24/2024 | 58022049 | 8/13/2024 | $133.39 |
| | 41345 | $133.45 | 8/24/2024 | 58011122 | 8/13/2024 | $133.45 |
| | 41345 | $142.39 | 8/24/2024 | 58016323 | 8/13/2024 | $142.39 |
| | 41345 | $148.88 | 8/24/2024 | 58016340 | 8/13/2024 | $148.88 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | $151.11 | 8/24/2024 | 91228167 | 8/13/2024 | $151.11 |
| | 41345 | $171.71 | 8/24/2024 | 58019093 | 8/13/2024 | $171.71 |
| | 41345 | $182.86 | 8/24/2024 | 58019795 | 8/13/2024 | $182.86 |
| | 41345 | $183.95 | 8/24/2024 | 58022489 | 8/13/2024 | $183.95 |
| | 41345 | $184.85 | 8/24/2024 | 58020266 | 8/13/2024 | $184.85 |
| | 41345 | $193.13 | 8/24/2024 | 91228452 | 8/13/2024 | $193.13 |
| | 41345 | $193.35 | 8/24/2024 | 57998013 | 8/13/2024 | $193.35 |
| | 41345 | $226.53 | 8/24/2024 | 58016329 | 8/13/2024 | $226.53 |
| | 41345 | $227.83 | 8/24/2024 | 91228733 | 8/13/2024 | $227.83 |
| | 41345 | $31.31 | 8/24/2024 | 58009156 | 8/13/2024 | $31.31 |
| | 41345 | ($8.03) | 8/24/2024 | 58003153 | 8/13/2024 | ($8.03) |
| | 41345 | $30.07 | 8/24/2024 | 58023143 | 8/13/2024 | $30.07 |
| | 41345 | $29.34 | 8/24/2024 | 57996386 | 8/13/2024 | $29.34 |
| | 41345 | $29.01 | 8/24/2024 | 58011688 | 8/13/2024 | $29.01 |
| | 41345 | $52.08 | 8/24/2024 | 58020657 | 8/13/2024 | $52.08 |
| | 41345 | ($60.00) | 8/24/2024 | 57994118 | 8/13/2024 | ($60.00) |
| | 41345 | ($60.00) | 8/24/2024 | 57994065 | 8/13/2024 | ($60.00) |
| | 41345 | ($45.25) | 8/24/2024 | 58004159 | 8/13/2024 | ($45.25) |
| | 41345 | ($71.83) | 8/24/2024 | 58003148 | 8/13/2024 | ($71.83) |
| | 41345 | ($74.96) | 8/24/2024 | 58000834 | 8/13/2024 | ($74.96) |
| | 41345 | ($74.96) | 8/24/2024 | 58000913 | 8/13/2024 | ($74.96) |
| | 41345 | ($75.42) | 8/24/2024 | 58004149 | 8/13/2024 | ($75.42) |
| | 41345 | $41.40 | 8/24/2024 | 58021797 | 8/13/2024 | $41.40 |
| | 41345 | ($33.47) | 8/24/2024 | 58003152 | 8/13/2024 | ($33.47) |
| | 41345 | ($33.47) | 8/24/2024 | 58004145 | 8/13/2024 | ($33.47) |
| | 41345 | $41.85 | 8/24/2024 | 91229342 | 8/13/2024 | $41.85 |
| | 41345 | $36.86 | 8/24/2024 | 58019552 | 8/13/2024 | $36.86 |
| | 41345 | ($31.89) | 8/24/2024 | 58003147 | 8/13/2024 | ($31.89) |
| | 41345 | ($25.92) | 8/24/2024 | 58004156 | 8/13/2024 | ($25.92) |
| | 41345 | $44.74 | 8/24/2024 | 58019100 | 8/13/2024 | $44.74 |
| | 41345 | ($23.97) | 8/24/2024 | 58003150 | 8/13/2024 | ($23.97) |
| | 41345 | ($23.88) | 8/24/2024 | 58004150 | 8/13/2024 | ($23.88) |
| | 41345 | $32.14 | 8/24/2024 | 58015411 | 8/13/2024 | $32.14 |
| | 41345 | $48.06 | 8/24/2024 | 58019514 | 8/13/2024 | $48.06 |
| | 41345 | $20.40 | 8/24/2024 | 58019908 | 8/13/2024 | $20.40 |
| | 41345 | $64.30 | 8/24/2024 | 58019516 | 8/13/2024 | $64.30 |
| | 41345 | $64.62 | 8/24/2024 | 58012265 | 8/13/2024 | $64.62 |
| | 41345 | $19.73 | 8/24/2024 | 57989987 | 8/13/2024 | $19.73 |
| | 41345 | $13.50 | 8/24/2024 | 57996407 | 8/13/2024 | $13.50 |
| | 41345 | $13.50 | 8/24/2024 | 58016336 | 8/13/2024 | $13.50 |
| | 41345 | $14.07 | 8/24/2024 | 58023144 | 8/13/2024 | $14.07 |
| | 41345 | $60.07 | 8/24/2024 | 58019550 | 8/13/2024 | $60.07 |
| | 41345 | $56.55 | 8/24/2024 | 91226659 | 8/13/2024 | $56.55 |
| | 41345 | $10.54 | 8/24/2024 | 57982584 | 8/13/2024 | $10.54 |
| | 41345 | $61.44 | 8/24/2024 | 91228612 | 8/13/2024 | $61.44 |
| | 41345 | $25.17 | 8/24/2024 | 58010938 | 8/13/2024 | $25.17 |
| | 41345 | $23.44 | 8/24/2024 | 58018198 | 8/13/2024 | $23.44 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | $21.39 | 8/24/2024 | 57996450 | 8/13/2024 | $21.39 |
| | 41345 | $21.35 | 8/24/2024 | 91229023 | 8/13/2024 | $21.35 |
| | 41345 | $10.16 | 8/24/2024 | 58012784 | 8/13/2024 | $10.16 |
| | 41345 | $10.95 | 8/24/2024 | 58004528 | 8/13/2024 | $10.95 |
| | 41345 | $24.59 | 8/24/2024 | 58005304 | 8/13/2024 | $24.59 |
| | 41345 | $54.53 | 8/24/2024 | 91228449 | 8/13/2024 | $54.53 |
| | 41345 | $8.77 | 8/24/2024 | 58054663 | 8/14/2024 | $8.77 |
| | 41345 | $982.36 | 8/24/2024 | 58050097 | 8/14/2024 | $982.36 |
| | 41345 | $789.06 | 8/24/2024 | 58043243 | 8/14/2024 | $789.06 |
| | 41345 | $666.04 | 8/24/2024 | 91230988 | 8/14/2024 | $666.04 |
| | 41345 | $231.31 | 8/24/2024 | 58032291 | 8/14/2024 | $231.31 |
| | 41345 | $15.27 | 8/24/2024 | 58036109 | 8/14/2024 | $15.27 |
| | 41345 | $679.33 | 8/24/2024 | 58043249 | 8/14/2024 | $679.33 |
| | 41345 | ($56.44) | 8/24/2024 | 58037043 | 8/14/2024 | ($56.44) |
| | 41345 | $406.52 | 8/24/2024 | 58053545 | 8/14/2024 | $406.52 |
| | 41345 | $1,869.74 | 8/24/2024 | 58043993 | 8/14/2024 | $1,869.74 |
| | 41345 | $12.19 | 8/24/2024 | 58054642 | 8/14/2024 | $12.19 |
| | 41345 | $473.02 | 8/24/2024 | 58039722 | 8/14/2024 | $473.02 |
| | 41345 | $325.95 | 8/24/2024 | 58032393 | 8/14/2024 | $325.95 |
| | 41345 | $324.03 | 8/24/2024 | 91229665 | 8/14/2024 | $324.03 |
| | 41345 | $12.99 | 8/24/2024 | 58054651 | 8/14/2024 | $12.99 |
| | 41345 | $301.52 | 8/24/2024 | 58026100 | 8/14/2024 | $301.52 |
| | 41345 | $290.50 | 8/24/2024 | 58026096 | 8/14/2024 | $290.50 |
| | 41345 | $252.93 | 8/24/2024 | 58032312 | 8/14/2024 | $252.93 |
| | 41345 | $249.94 | 8/24/2024 | 58054607 | 8/14/2024 | $249.94 |
| | 41345 | $249.81 | 8/24/2024 | 58053554 | 8/14/2024 | $249.81 |
| | 41345 | $585.18 | 8/24/2024 | 91229601 | 8/14/2024 | $585.18 |
| | 41345 | $249.76 | 8/24/2024 | 58043284 | 8/14/2024 | $249.76 |
| | 41345 | ($82.20) | 8/24/2024 | 58043486 | 8/14/2024 | ($82.20) |
| | 41345 | ($68.88) | 8/24/2024 | 58039165 | 8/14/2024 | ($68.88) |
| | 41345 | ($60.00) | 8/24/2024 | 58028871 | 8/14/2024 | ($60.00) |
| | 41345 | $49.42 | 8/24/2024 | 58034951 | 8/14/2024 | $49.42 |
| | 41345 | $44.94 | 8/24/2024 | 58035877 | 8/14/2024 | $44.94 |
| | 41345 | $101.74 | 8/24/2024 | 58033519 | 8/14/2024 | $101.74 |
| | 41345 | $111.44 | 8/24/2024 | 58054617 | 8/14/2024 | $111.44 |
| | 41345 | $41.40 | 8/24/2024 | 58034263 | 8/14/2024 | $41.40 |
| | 41345 | $40.53 | 8/24/2024 | 91229644 | 8/14/2024 | $40.53 |
| | 41345 | $36.59 | 8/24/2024 | 91230912 | 8/14/2024 | $36.59 |
| | 41345 | $36.19 | 8/24/2024 | 58054223 | 8/14/2024 | $36.19 |
| | 41345 | $34.31 | 8/24/2024 | 58043276 | 8/14/2024 | $34.31 |
| | 41345 | $33.83 | 8/24/2024 | 58032232 | 8/14/2024 | $33.83 |
| | 41345 | $67.72 | 8/24/2024 | 58043268 | 8/14/2024 | $67.72 |
| | 41345 | $62.92 | 8/24/2024 | 58032147 | 8/14/2024 | $62.92 |
| | 41345 | $62.31 | 8/24/2024 | 58056508 | 8/14/2024 | $62.31 |
| | 41345 | $56.09 | 8/24/2024 | 58045125 | 8/14/2024 | $56.09 |
| | 41345 | $82.46 | 8/24/2024 | 58041275 | 8/14/2024 | $82.46 |
| | 41345 | $52.02 | 8/24/2024 | 58032166 | 8/14/2024 | $52.02 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | $86.72 | 8/24/2024 | 58033548 | 8/14/2024 | $86.72 |
| | 41345 | $50.87 | 8/24/2024 | 91230243 | 8/14/2024 | $50.87 |
| | 41345 | $92.34 | 8/24/2024 | 58053558 | 8/14/2024 | $92.34 |
| | 41345 | $185.21 | 8/24/2024 | 58054226 | 8/14/2024 | $185.21 |
| | 41345 | $122.86 | 8/24/2024 | 91229772 | 8/14/2024 | $122.86 |
| | 41345 | $210.06 | 8/24/2024 | 58054599 | 8/14/2024 | $210.06 |
| | 41345 | $123.98 | 8/24/2024 | 58050103 | 8/14/2024 | $123.98 |
| | 41345 | $30.76 | 8/24/2024 | 91229691 | 8/14/2024 | $30.76 |
| | 41345 | $180.85 | 8/24/2024 | 58050107 | 8/14/2024 | $180.85 |
| | 41345 | $219.77 | 8/24/2024 | 58043262 | 8/14/2024 | $219.77 |
| | 41345 | $142.50 | 8/24/2024 | 91230649 | 8/14/2024 | $142.50 |
| | 41345 | $27.90 | 8/24/2024 | 58057101 | 8/14/2024 | $27.90 |
| | 41345 | $24.80 | 8/24/2024 | 58053551 | 8/14/2024 | $24.80 |
| | 41345 | $25.49 | 8/24/2024 | 58036113 | 8/14/2024 | $25.49 |
| | 41345 | $16.69 | 8/24/2024 | 58026170 | 8/14/2024 | $16.69 |
| | 41345 | $15.50 | 8/24/2024 | 58036116 | 8/14/2024 | $15.50 |
| | 41345 | $117.60 | 8/24/2024 | 58043255 | 8/14/2024 | $117.60 |
| | 41345 | $27.46 | 8/24/2024 | 58054627 | 8/14/2024 | $27.46 |
| | 41345 | $32.32 | 8/24/2024 | 58041259 | 8/14/2024 | $32.32 |
| | 41345 | $10.95 | 8/24/2024 | 58081556 | 8/15/2024 | $10.95 |
| | 41345 | $387.56 | 8/24/2024 | 58077522 | 8/15/2024 | $387.56 |
| | 41345 | $115.23 | 8/24/2024 | 91231676 | 8/15/2024 | $115.23 |
| | 41345 | $464.48 | 8/24/2024 | 58077518 | 8/15/2024 | $464.48 |
| | 41345 | $42.19 | 8/24/2024 | 58066017 | 8/15/2024 | $42.19 |
| | 41345 | $534.11 | 8/24/2024 | 91231781 | 8/15/2024 | $534.11 |
| | 41345 | $626.99 | 8/24/2024 | 58087677 | 8/15/2024 | $626.99 |
| | 41345 | $658.17 | 8/24/2024 | 91231344 | 8/15/2024 | $658.17 |
| | 41345 | $44.84 | 8/24/2024 | 91232355 | 8/15/2024 | $44.84 |
| | 41345 | $112.89 | 8/24/2024 | 91231351 | 8/15/2024 | $112.89 |
| | 41345 | $112.69 | 8/24/2024 | 58057098 | 8/15/2024 | $112.69 |
| | 41345 | $1,095.11 | 8/24/2024 | 58090676 | 8/15/2024 | $1,095.11 |
| | 41345 | $97.39 | 8/24/2024 | 91232231 | 8/15/2024 | $97.39 |
| | 41345 | $48.63 | 8/24/2024 | 58080061 | 8/15/2024 | $48.63 |
| | 41345 | $1,670.15 | 8/24/2024 | 58073897 | 8/15/2024 | $1,670.15 |
| | 41345 | $1,885.24 | 8/24/2024 | 58078246 | 8/15/2024 | $1,885.24 |
| | 41345 | $2,008.18 | 8/24/2024 | 58066824 | 8/15/2024 | $2,008.18 |
| | 41345 | ($23.88) | 8/24/2024 | 58068063 | 8/15/2024 | ($23.88) |
| | 41345 | ($23.88) | 8/24/2024 | 58068059 | 8/15/2024 | ($23.88) |
| | 41345 | ($33.47) | 8/24/2024 | 58068054 | 8/15/2024 | ($33.47) |
| | 41345 | ($60.00) | 8/24/2024 | 58062330 | 8/15/2024 | ($60.00) |
| | 41345 | ($60.00) | 8/24/2024 | 58062317 | 8/15/2024 | ($60.00) |
| | 41345 | ($60.00) | 8/24/2024 | 58063729 | 8/15/2024 | ($60.00) |
| | 41345 | ($60.00) | 8/24/2024 | 58061850 | 8/15/2024 | ($60.00) |
| | 41345 | $226.30 | 8/24/2024 | 58087128 | 8/15/2024 | $226.30 |
| | 41345 | $17.60 | 8/24/2024 | 91232543 | 8/15/2024 | $17.60 |
| | 41345 | $18.26 | 8/24/2024 | 91232534 | 8/15/2024 | $18.26 |
| | 41345 | $18.58 | 8/24/2024 | 91231398 | 8/15/2024 | $18.58 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | $180.23 | 8/24/2024 | 91231970 | 8/15/2024 | $180.23 |
| | 41345 | $172.69 | 8/24/2024 | 58084770 | 8/15/2024 | $172.69 |
| | 41345 | $156.52 | 8/24/2024 | 58066005 | 8/15/2024 | $156.52 |
| | 41345 | $156.05 | 8/24/2024 | 91232500 | 8/15/2024 | $156.05 |
| | 41345 | $144.67 | 8/24/2024 | 58091956 | 8/15/2024 | $144.67 |
| | 41345 | $143.92 | 8/24/2024 | 58085540 | 8/15/2024 | $143.92 |
| | 41345 | $19.95 | 8/24/2024 | 91230590 | 8/15/2024 | $19.95 |
| | 41345 | $229.42 | 8/24/2024 | 58091110 | 8/15/2024 | $229.42 |
| | 41345 | $126.25 | 8/24/2024 | 58087683 | 8/15/2024 | $126.25 |
| | 41345 | $121.11 | 8/24/2024 | 58087687 | 8/15/2024 | $121.11 |
| | 41345 | $234.82 | 8/24/2024 | 58063537 | 8/15/2024 | $234.82 |
| | 41345 | $20.82 | 8/24/2024 | 58077526 | 8/15/2024 | $20.82 |
| | 41345 | $22.66 | 8/24/2024 | 58090690 | 8/15/2024 | $22.66 |
| | 41345 | $27.37 | 8/24/2024 | 58090605 | 8/15/2024 | $27.37 |
| | 41345 | $27.85 | 8/24/2024 | 58079137 | 8/15/2024 | $27.85 |
| | 41345 | $28.45 | 8/24/2024 | 91231426 | 8/15/2024 | $28.45 |
| | 41345 | $30.29 | 8/24/2024 | 58066019 | 8/15/2024 | $30.29 |
| | 41345 | $30.80 | 8/24/2024 | 58077531 | 8/15/2024 | $30.80 |
| | 41345 | $31.67 | 8/24/2024 | 58090686 | 8/15/2024 | $31.67 |
| | 41345 | $32.62 | 8/24/2024 | 58077743 | 8/15/2024 | $32.62 |
| | 41345 | $33.21 | 8/24/2024 | 58082804 | 8/15/2024 | $33.21 |
| | 41345 | $238.20 | 8/24/2024 | 58073907 | 8/15/2024 | $238.20 |
| | 41345 | $246.64 | 8/24/2024 | 58063538 | 8/15/2024 | $246.64 |
| | 41345 | $247.42 | 8/24/2024 | 91231482 | 8/15/2024 | $247.42 |
| | 41345 | $34.51 | 8/24/2024 | 58079139 | 8/15/2024 | $34.51 |
| | 41345 | $34.69 | 8/24/2024 | 58084774 | 8/15/2024 | $34.69 |
| | 41345 | $36.39 | 8/24/2024 | 58087674 | 8/15/2024 | $36.39 |
| | 41345 | $36.57 | 8/24/2024 | 58057099 | 8/15/2024 | $36.57 |
| | 41345 | $370.75 | 8/24/2024 | 58091955 | 8/15/2024 | $370.75 |
| | 41345 | $11.44 | 8/24/2024 | 58054634 | 8/15/2024 | $11.44 |
| | 41345 | $11.42 | 8/24/2024 | 58091638 | 8/15/2024 | $11.42 |
| | 41345 | $37.04 | 8/24/2024 | 58091318 | 8/15/2024 | $37.04 |
| | 41345 | $66.30 | 8/24/2024 | 91230566 | 8/15/2024 | $66.30 |
| | 41345 | ($2,003.53) | 8/24/2024 | 58081221 | 8/15/2024 | ($2,003.53) |
| | 41345 | ($235.60) | 8/24/2024 | 58062361 | 8/15/2024 | ($235.60) |
| | 41345 | $75.51 | 8/24/2024 | 58087129 | 8/15/2024 | $75.51 |
| | 41345 | ($141.06) | 8/24/2024 | 58068058 | 8/15/2024 | ($141.06) |
| | 41345 | $78.41 | 8/24/2024 | 91232289 | 8/15/2024 | $78.41 |
| | 41345 | ($115.02) | 8/24/2024 | 58068056 | 8/15/2024 | ($115.02) |
| | 41345 | $61.76 | 8/24/2024 | 91231343 | 8/15/2024 | $61.76 |
| | 41345 | ($60.00) | 8/24/2024 | 58063320 | 8/15/2024 | ($60.00) |
| | 41345 | ($60.00) | 8/24/2024 | 58063772 | 8/15/2024 | ($60.00) |
| | 41345 | $68.41 | 8/24/2024 | 58074291 | 8/15/2024 | $68.41 |
| | 41345 | $59.20 | 8/24/2024 | 58087668 | 8/15/2024 | $59.20 |
| | 41345 | $58.72 | 8/24/2024 | 58066013 | 8/15/2024 | $58.72 |
| | 41345 | $56.26 | 8/24/2024 | 58077540 | 8/15/2024 | $56.26 |
| | 41345 | $55.17 | 8/24/2024 | 91232298 | 8/15/2024 | $55.17 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | ($64.23) | 8/24/2024 | 58068062 | 8/15/2024 | ($64.23) |
| | 41345 | $55.17 | 8/24/2024 | 91230563 | 8/15/2024 | $55.17 |
| | 41345 | $52.16 | 8/24/2024 | 91231340 | 8/15/2024 | $52.16 |
| | 41345 | $222.00 | 8/24/2024 | 58111329 | 8/16/2024 | $222.00 |
| | 41345 | $18.38 | 8/24/2024 | 58091636 | 8/16/2024 | $18.38 |
| | 41345 | $19.34 | 8/24/2024 | 58119433 | 8/16/2024 | $19.34 |
| | 41345 | $19.68 | 8/24/2024 | 58100032 | 8/16/2024 | $19.68 |
| | 41345 | $177.86 | 8/24/2024 | 91233494 | 8/16/2024 | $177.86 |
| | 41345 | $166.52 | 8/24/2024 | 91233509 | 8/16/2024 | $166.52 |
| | 41345 | $30.69 | 8/24/2024 | 91232941 | 8/16/2024 | $30.69 |
| | 41345 | $30.13 | 8/24/2024 | 91234144 | 8/16/2024 | $30.13 |
| | 41345 | $140.12 | 8/24/2024 | 58118016 | 8/16/2024 | $140.12 |
| | 41345 | $20.02 | 8/24/2024 | 58118540 | 8/16/2024 | $20.02 |
| | 41345 | $26.98 | 8/24/2024 | 58118509 | 8/16/2024 | $26.98 |
| | 41345 | $22.82 | 8/24/2024 | 58098570 | 8/16/2024 | $22.82 |
| | 41345 | $120.43 | 8/24/2024 | 58096459 | 8/16/2024 | $120.43 |
| | 41345 | $20.26 | 8/24/2024 | 58113024 | 8/16/2024 | $20.26 |
| | 41345 | $20.52 | 8/24/2024 | 58118527 | 8/16/2024 | $20.52 |
| | 41345 | $50.55 | 8/24/2024 | 58090700 | 8/16/2024 | $50.55 |
| | 41345 | $91.81 | 8/24/2024 | 58118014 | 8/16/2024 | $91.81 |
| | 41345 | $55.28 | 8/24/2024 | 91233626 | 8/16/2024 | $55.28 |
| | 41345 | $59.99 | 8/24/2024 | 91232929 | 8/16/2024 | $59.99 |
| | 41345 | $49.69 | 8/24/2024 | 58111321 | 8/16/2024 | $49.69 |
| | 41345 | $104.21 | 8/24/2024 | 58115814 | 8/16/2024 | $104.21 |
| | 41345 | $104.56 | 8/24/2024 | 58118445 | 8/16/2024 | $104.56 |
| | 41345 | $43.24 | 8/24/2024 | 58115833 | 8/16/2024 | $43.24 |
| | 41345 | $42.43 | 8/24/2024 | 91233894 | 8/16/2024 | $42.43 |
| | 41345 | $42.19 | 8/24/2024 | 58111313 | 8/16/2024 | $42.19 |
| | 41345 | $41.52 | 8/24/2024 | 58117837 | 8/16/2024 | $41.52 |
| | 41345 | $115.53 | 8/24/2024 | 58099917 | 8/16/2024 | $115.53 |
| | 41345 | $40.30 | 8/24/2024 | 58118500 | 8/16/2024 | $40.30 |
| | 41345 | $37.74 | 8/24/2024 | 58091961 | 8/16/2024 | $37.74 |
| | 41345 | $36.83 | 8/24/2024 | 91234147 | 8/16/2024 | $36.83 |
| | 41345 | $36.73 | 8/24/2024 | 91233896 | 8/16/2024 | $36.73 |
| | 41345 | $36.58 | 8/24/2024 | 58115871 | 8/16/2024 | $36.58 |
| | 41345 | ($104.17) | 8/24/2024 | 58125419 | 8/16/2024 | ($104.17) |
| | 41345 | ($103.83) | 8/24/2024 | 58125200 | 8/16/2024 | ($103.83) |
| | 41345 | ($103.74) | 8/24/2024 | 58102136 | 8/16/2024 | ($103.74) |
| | 41345 | ($93.61) | 8/24/2024 | 58124995 | 8/16/2024 | ($93.61) |
| | 41345 | ($90.56) | 8/24/2024 | 58124923 | 8/16/2024 | ($90.56) |
| | 41345 | ($89.17) | 8/24/2024 | 58125201 | 8/16/2024 | ($89.17) |
| | 41345 | ($89.17) | 8/24/2024 | 58125004 | 8/16/2024 | ($89.17) |
| | 41345 | ($89.06) | 8/24/2024 | 58125505 | 8/16/2024 | ($89.06) |
| | 41345 | ($84.01) | 8/24/2024 | 58124973 | 8/16/2024 | ($84.01) |
| | 41345 | ($82.72) | 8/24/2024 | 58125027 | 8/16/2024 | ($82.72) |
| | 41345 | ($81.94) | 8/24/2024 | 58124999 | 8/16/2024 | ($81.94) |
| | 41345 | ($81.38) | 8/24/2024 | 58125119 | 8/16/2024 | ($81.38) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | ($68.50) | 8/24/2024 | 58125018 | 8/16/2024 | ($68.50) |
| | 41345 | ($66.65) | 8/24/2024 | 58125064 | 8/16/2024 | ($66.65) |
| | 41345 | ($53.67) | 8/24/2024 | 58125189 | 8/16/2024 | ($53.67) |
| | 41345 | ($49.44) | 8/24/2024 | 58125150 | 8/16/2024 | ($49.44) |
| | 41345 | ($46.21) | 8/24/2024 | 58102135 | 8/16/2024 | ($46.21) |
| | 41345 | ($45.25) | 8/24/2024 | 58102885 | 8/16/2024 | ($45.25) |
| | 41345 | ($44.78) | 8/24/2024 | 58125425 | 8/16/2024 | ($44.78) |
| | 41345 | ($43.08) | 8/24/2024 | 58124970 | 8/16/2024 | ($43.08) |
| | 41345 | ($42.01) | 8/24/2024 | 58125190 | 8/16/2024 | ($42.01) |
| | 41345 | ($42.00) | 8/24/2024 | 58125062 | 8/16/2024 | ($42.00) |
| | 41345 | $263.30 | 8/24/2024 | 58115904 | 8/16/2024 | $263.30 |
| | 41345 | $275.17 | 8/24/2024 | 58115852 | 8/16/2024 | $275.17 |
| | 41345 | $301.25 | 8/24/2024 | 58111319 | 8/16/2024 | $301.25 |
| | 41345 | $304.29 | 8/24/2024 | 58115766 | 8/16/2024 | $304.29 |
| | 41345 | $322.93 | 8/24/2024 | 58118485 | 8/16/2024 | $322.93 |
| | 41345 | $12.95 | 8/24/2024 | 58101090 | 8/16/2024 | $12.95 |
| | 41345 | ($32.13) | 8/24/2024 | 58125194 | 8/16/2024 | ($32.13) |
| | 41345 | ($32.13) | 8/24/2024 | 58125010 | 8/16/2024 | ($32.13) |
| | 41345 | ($29.32) | 8/24/2024 | 58125174 | 8/16/2024 | ($29.32) |
| | 41345 | ($28.15) | 8/24/2024 | 58125063 | 8/16/2024 | ($28.15) |
| | 41345 | ($24.44) | 8/24/2024 | 58125416 | 8/16/2024 | ($24.44) |
| | 41345 | $11.33 | 8/24/2024 | 91232989 | 8/16/2024 | $11.33 |
| | 41345 | $11.28 | 8/24/2024 | 58090705 | 8/16/2024 | $11.28 |
| | 41345 | ($24.44) | 8/24/2024 | 58125133 | 8/16/2024 | ($24.44) |
| | 41345 | ($23.82) | 8/24/2024 | 58125266 | 8/16/2024 | ($23.82) |
| | 41345 | ($22.93) | 8/24/2024 | 58125481 | 8/16/2024 | ($22.93) |
| | 41345 | $372.87 | 8/24/2024 | 91233903 | 8/16/2024 | $372.87 |
| | 41345 | ($22.93) | 8/24/2024 | 58125361 | 8/16/2024 | ($22.93) |
| | 41345 | ($22.93) | 8/24/2024 | 58125111 | 8/16/2024 | ($22.93) |
| | 41345 | ($22.93) | 8/24/2024 | 58124883 | 8/16/2024 | ($22.93) |
| | 41345 | ($21.27) | 8/24/2024 | 58125442 | 8/16/2024 | ($21.27) |
| | 41345 | ($21.15) | 8/24/2024 | 58125304 | 8/16/2024 | ($21.15) |
| | 41345 | ($18.03) | 8/24/2024 | 58125196 | 8/16/2024 | ($18.03) |
| | 41345 | ($17.31) | 8/24/2024 | 58125395 | 8/16/2024 | ($17.31) |
| | 41345 | ($15.14) | 8/24/2024 | 58125016 | 8/16/2024 | ($15.14) |
| | 41345 | ($15.07) | 8/24/2024 | 58125362 | 8/16/2024 | ($15.07) |
| | 41345 | ($14.23) | 8/24/2024 | 58125187 | 8/16/2024 | ($14.23) |
| | 41345 | ($14.23) | 8/24/2024 | 58125136 | 8/16/2024 | ($14.23) |
| | 41345 | ($12.42) | 8/24/2024 | 58125054 | 8/16/2024 | ($12.42) |
| | 41345 | ($12.28) | 8/24/2024 | 58125053 | 8/16/2024 | ($12.28) |
| | 41345 | ($11.99) | 8/24/2024 | 58124960 | 8/16/2024 | ($11.99) |
| | 41345 | ($11.99) | 8/24/2024 | 58125231 | 8/16/2024 | ($11.99) |
| | 41345 | $1,968.84 | 8/24/2024 | 58115790 | 8/16/2024 | $1,968.84 |
| | 41345 | ($10.28) | 8/24/2024 | 58125482 | 8/16/2024 | ($10.28) |
| | 41345 | $1,208.88 | 8/24/2024 | 91232948 | 8/16/2024 | $1,208.88 |
| | 41345 | $1,051.56 | 8/24/2024 | 58099550 | 8/16/2024 | $1,051.56 |
| | 41345 | ($7.18) | 8/24/2024 | 58124998 | 8/16/2024 | ($7.18) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | ($7.10) | 8/24/2024 | 58102131 | 8/16/2024 | ($7.10) |
| | 41345 | $376.47 | 8/24/2024 | 58118012 | 8/16/2024 | $376.47 |
| | 41345 | $714.96 | 8/24/2024 | 91233387 | 8/16/2024 | $714.96 |
| | 41345 | $388.06 | 8/24/2024 | 58099912 | 8/16/2024 | $388.06 |
| | 41345 | $440.94 | 8/24/2024 | 58111325 | 8/16/2024 | $440.94 |
| | 41345 | $482.96 | 8/24/2024 | 58090683 | 8/16/2024 | $482.96 |
| | 41345 | ($5.06) | 8/24/2024 | 58124971 | 8/16/2024 | ($5.06) |
| | 41345 | ($4.83) | 8/24/2024 | 58125415 | 8/16/2024 | ($4.83) |
| | 41345 | $10.53 | 8/24/2024 | 58099902 | 8/16/2024 | $10.53 |
| | 41345 | $612.57 | 8/24/2024 | 58118461 | 8/16/2024 | $612.57 |
| | 41345 | $662.51 | 8/24/2024 | 58118427 | 8/16/2024 | $662.51 |
| | 41345 | ($4.00) | 8/24/2024 | 58125443 | 8/16/2024 | ($4.00) |
| | 41345 | $6.79 | 8/24/2024 | 58098508 | 8/16/2024 | $6.79 |
| | 41345 | ($137.05) | 8/24/2024 | 58125118 | 8/16/2024 | ($137.05) |
| | 41345 | ($236.64) | 8/24/2024 | 58125185 | 8/16/2024 | ($236.64) |
| | 41345 | ($131.96) | 8/24/2024 | 58102139 | 8/16/2024 | ($131.96) |
| | 41345 | ($236.64) | 8/24/2024 | 58125287 | 8/16/2024 | ($236.64) |
| | 41345 | ($236.64) | 8/24/2024 | 58124963 | 8/16/2024 | ($236.64) |
| | 41345 | ($125.83) | 8/24/2024 | 58125120 | 8/16/2024 | ($125.83) |
| | 41345 | ($125.69) | 8/24/2024 | 58125167 | 8/16/2024 | ($125.69) |
| | 41345 | ($149.30) | 8/24/2024 | 58125451 | 8/16/2024 | ($149.30) |
| | 41345 | ($118.86) | 8/24/2024 | 58125364 | 8/16/2024 | ($118.86) |
| | 41345 | ($153.90) | 8/24/2024 | 58125132 | 8/16/2024 | ($153.90) |
| | 41345 | ($172.82) | 8/24/2024 | 58102141 | 8/16/2024 | ($172.82) |
| | 41345 | ($154.19) | 8/24/2024 | 58125081 | 8/16/2024 | ($154.19) |
| | 41345 | ($117.11) | 8/24/2024 | 58125202 | 8/16/2024 | ($117.11) |
| | 41345 | ($106.80) | 8/24/2024 | 58102132 | 8/16/2024 | ($106.80) |
| | 41345 | ($60.00) | 8/24/2024 | 58126801 | 8/17/2024 | ($60.00) |
| | 41345 | $187.51 | 8/24/2024 | 58133926 | 8/18/2024 | $187.51 |
| | 41345 | $153.18 | 8/24/2024 | 58133968 | 8/18/2024 | $153.18 |
| | 41345 | $27.44 | 8/24/2024 | 58133928 | 8/18/2024 | $27.44 |
| | 41345 | $63.37 | 9/3/2024 | 58160383 | 8/19/2024 | $63.37 |
| | 41345 | $61.98 | 9/3/2024 | 58146123 | 8/19/2024 | $61.98 |
| | 41345 | ($107.88) | 9/3/2024 | 58143274 | 8/19/2024 | ($107.88) |
| | 41345 | ($175.85) | 9/3/2024 | 58144021 | 8/19/2024 | ($175.85) |
| | 41345 | ($23.88) | 9/3/2024 | 58144024 | 8/19/2024 | ($23.88) |
| | 41345 | $60.32 | 9/3/2024 | 58137476 | 8/19/2024 | $60.32 |
| | 41345 | $59.82 | 9/3/2024 | 58150507 | 8/19/2024 | $59.82 |
| | 41345 | $57.11 | 9/3/2024 | 58141909 | 8/19/2024 | $57.11 |
| | 41345 | $47.23 | 9/3/2024 | 58160245 | 8/19/2024 | $47.23 |
| | 41345 | $46.39 | 9/3/2024 | 91235369 | 8/19/2024 | $46.39 |
| | 41345 | $46.07 | 9/3/2024 | 58160380 | 8/19/2024 | $46.07 |
| | 41345 | $44.68 | 9/3/2024 | 58154259 | 8/19/2024 | $44.68 |
| | 41345 | $43.17 | 9/3/2024 | 58159554 | 8/19/2024 | $43.17 |
| | 41345 | $41.76 | 9/3/2024 | 58150762 | 8/19/2024 | $41.76 |
| | 41345 | $41.37 | 9/3/2024 | 91235988 | 8/19/2024 | $41.37 |
| | 41345 | $40.89 | 9/3/2024 | 58149524 | 8/19/2024 | $40.89 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | $40.30 | 9/3/2024 | 58141780 | 8/19/2024 | $40.30 |
| | 41345 | $34.00 | 9/3/2024 | 58149658 | 8/19/2024 | $34.00 |
| | 41345 | $33.96 | 9/3/2024 | 58162171 | 8/19/2024 | $33.96 |
| | 41345 | ($112.42) | 9/3/2024 | 58143285 | 8/19/2024 | ($112.42) |
| | 41345 | $32.27 | 9/3/2024 | 58154327 | 8/19/2024 | $32.27 |
| | 41345 | $30.49 | 9/3/2024 | 58150505 | 8/19/2024 | $30.49 |
| | 41345 | $27.89 | 9/3/2024 | 91236100 | 8/19/2024 | $27.89 |
| | 41345 | $27.83 | 9/3/2024 | 58157443 | 8/19/2024 | $27.83 |
| | 41345 | $26.16 | 9/3/2024 | 58157442 | 8/19/2024 | $26.16 |
| | 41345 | $25.90 | 9/3/2024 | 58141704 | 8/19/2024 | $25.90 |
| | 41345 | $305.19 | 9/3/2024 | 91235194 | 8/19/2024 | $305.19 |
| | 41345 | $327.59 | 9/3/2024 | 91234775 | 8/19/2024 | $327.59 |
| | 41345 | $293.75 | 9/3/2024 | 58149649 | 8/19/2024 | $293.75 |
| | 41345 | $280.58 | 9/3/2024 | 58141810 | 8/19/2024 | $280.58 |
| | 41345 | $376.91 | 9/3/2024 | 91234583 | 8/19/2024 | $376.91 |
| | 41345 | $398.50 | 9/3/2024 | 58158258 | 8/19/2024 | $398.50 |
| | 41345 | $242.61 | 9/3/2024 | 58158264 | 8/19/2024 | $242.61 |
| | 41345 | $233.27 | 9/3/2024 | 58163816 | 8/19/2024 | $233.27 |
| | 41345 | $491.58 | 9/3/2024 | 58141984 | 8/19/2024 | $491.58 |
| | 41345 | $213.66 | 9/3/2024 | 58141736 | 8/19/2024 | $213.66 |
| | 41345 | ($168.31) | 9/3/2024 | 58143287 | 8/19/2024 | ($168.31) |
| | 41345 | $574.93 | 9/3/2024 | 91235336 | 8/19/2024 | $574.93 |
| | 41345 | $648.71 | 9/3/2024 | 58137474 | 8/19/2024 | $648.71 |
| | 41345 | $193.39 | 9/3/2024 | 58166027 | 8/19/2024 | $193.39 |
| | 41345 | $711.43 | 9/3/2024 | 58159726 | 8/19/2024 | $711.43 |
| | 41345 | $747.09 | 9/3/2024 | 58129359 | 8/19/2024 | $747.09 |
| | 41345 | $1,174.61 | 9/3/2024 | 58141769 | 8/19/2024 | $1,174.61 |
| | 41345 | $174.22 | 9/3/2024 | 58159729 | 8/19/2024 | $174.22 |
| | 41345 | $167.66 | 9/3/2024 | 91235789 | 8/19/2024 | $167.66 |
| | 41345 | $1,756.03 | 9/3/2024 | 58137737 | 8/19/2024 | $1,756.03 |
| | 41345 | ($103.74) | 9/3/2024 | 58143300 | 8/19/2024 | ($103.74) |
| | 41345 | ($117.18) | 9/3/2024 | 58143304 | 8/19/2024 | ($117.18) |
| | 41345 | ($23.88) | 9/3/2024 | 58143311 | 8/19/2024 | ($23.88) |
| | 41345 | ($27.11) | 9/3/2024 | 58144030 | 8/19/2024 | ($27.11) |
| | 41345 | ($31.89) | 9/3/2024 | 58144036 | 8/19/2024 | ($31.89) |
| | 41345 | ($110.43) | 9/3/2024 | 58144032 | 8/19/2024 | ($110.43) |
| | 41345 | ($175.76) | 9/3/2024 | 58143294 | 8/19/2024 | ($175.76) |
| | 41345 | $151.18 | 9/3/2024 | 58129358 | 8/19/2024 | $151.18 |
| | 41345 | $144.49 | 9/3/2024 | 58129360 | 8/19/2024 | $144.49 |
| | 41345 | $138.38 | 9/3/2024 | 58143950 | 8/19/2024 | $138.38 |
| | 41345 | $130.70 | 9/3/2024 | 58150950 | 8/19/2024 | $130.70 |
| | 41345 | ($42.34) | 9/3/2024 | 58143302 | 8/19/2024 | ($42.34) |
| | 41345 | $116.57 | 9/3/2024 | 91234995 | 8/19/2024 | $116.57 |
| | 41345 | $115.10 | 9/3/2024 | 58159727 | 8/19/2024 | $115.10 |
| | 41345 | ($85.15) | 9/3/2024 | 58143296 | 8/19/2024 | ($85.15) |
| | 41345 | ($71.78) | 9/3/2024 | 58143298 | 8/19/2024 | ($71.78) |
| | 41345 | $97.75 | 9/3/2024 | 58149669 | 8/19/2024 | $97.75 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41345 | $91.65 | 9/3/2024 | 58150953 | 8/19/2024 | $91.65 |
| | 41345 | $90.16 | 9/3/2024 | 58166026 | 8/19/2024 | $90.16 |
| | 41345 | $89.99 | 9/3/2024 | 58151154 | 8/19/2024 | $89.99 |
| | 41345 | $87.67 | 9/3/2024 | 91235732 | 8/19/2024 | $87.67 |
| | 41345 | $84.49 | 9/3/2024 | 58149674 | 8/19/2024 | $84.49 |
| | 41345 | $83.42 | 9/3/2024 | 58157562 | 8/19/2024 | $83.42 |
| | 41345 | $81.55 | 9/3/2024 | 58141959 | 8/19/2024 | $81.55 |
| | 41345 | $81.31 | 9/3/2024 | 58137739 | 8/19/2024 | $81.31 |
| | 41345 | $78.59 | 9/3/2024 | 58151362 | 8/19/2024 | $78.59 |
| | 41345 | $77.31 | 9/3/2024 | 58149663 | 8/19/2024 | $77.31 |
| | 41345 | ($131.28) | 9/3/2024 | 58143289 | 8/19/2024 | ($131.28) |
| | 41345 | ($151.83) | 9/3/2024 | 58143306 | 8/19/2024 | ($151.83) |
| | 41345 | ($146.76) | 9/3/2024 | 58143307 | 8/19/2024 | ($146.76) |
| | 41345 | $72.08 | 9/3/2024 | 58141805 | 8/19/2024 | $72.08 |
| | 41345 | $71.94 | 9/3/2024 | 58150262 | 8/19/2024 | $71.94 |
| | 41345 | $70.74 | 9/3/2024 | 58150366 | 8/19/2024 | $70.74 |
| | 41345 | ($131.28) | 9/3/2024 | 58143310 | 8/19/2024 | ($131.28) |
| | 41345 | ($219.80) | 9/3/2024 | 58143291 | 8/19/2024 | ($219.80) |
| | 41345 | ($117.18) | 9/3/2024 | 58143299 | 8/19/2024 | ($117.18) |
| | 41345 | $67.75 | 9/3/2024 | 58141868 | 8/19/2024 | $67.75 |
| | 41345 | ($83.20) | 9/3/2024 | 58150277 | 8/19/2024 | ($83.20) |
| | 41345 | $66.74 | 9/3/2024 | 58158266 | 8/19/2024 | $66.74 |
| | 41345 | ($83.20) | 9/3/2024 | 58153717 | 8/19/2024 | ($83.20) |
| | 41345 | ($117.18) | 9/3/2024 | 58144028 | 8/19/2024 | ($117.18) |
| | 41345 | ($58.67) | 9/3/2024 | 58144027 | 8/19/2024 | ($58.67) |
| | 41345 | $17.34 | 9/3/2024 | 58156472 | 8/19/2024 | $17.34 |
| | 41345 | $18.42 | 9/3/2024 | 58160039 | 8/19/2024 | $18.42 |
| | 41345 | $20.40 | 9/3/2024 | 58150764 | 8/19/2024 | $20.40 |
| | 41345 | $20.66 | 9/3/2024 | 58156812 | 8/19/2024 | $20.66 |
| | 41345 | ($27.11) | 9/3/2024 | 58143284 | 8/19/2024 | ($27.11) |
| | 41345 | ($51.38) | 9/3/2024 | 58143282 | 8/19/2024 | ($51.38) |
| | 41345 | $15.78 | 9/3/2024 | 58159844 | 8/19/2024 | $15.78 |
| | 41345 | ($46.14) | 9/3/2024 | 58143281 | 8/19/2024 | ($46.14) |
| | 41345 | $21.48 | 9/3/2024 | 58149525 | 8/19/2024 | $21.48 |
| | 41345 | ($25.06) | 9/3/2024 | 58143279 | 8/19/2024 | ($25.06) |
| | 41345 | $11.42 | 9/3/2024 | 58154888 | 8/19/2024 | $11.42 |
| | 41345 | ($34.89) | 9/3/2024 | 58143277 | 8/19/2024 | ($34.89) |
| | 41345 | ($29.30) | 9/3/2024 | 58143276 | 8/19/2024 | ($29.30) |
| | 41345 | $10.95 | 9/3/2024 | 58137379 | 8/19/2024 | $10.95 |
| | 41345 | $10.95 | 9/3/2024 | 58146691 | 8/19/2024 | $10.95 |
| | 41345 | $10.95 | 9/3/2024 | 58151430 | 8/19/2024 | $10.95 |
| | 41345 | $10.95 | 9/3/2024 | 58151538 | 8/19/2024 | $10.95 |
| | 41345 | $10.54 | 9/3/2024 | 58154887 | 8/19/2024 | $10.54 |
| | 41345 | $10.10 | 9/3/2024 | 58149665 | 8/19/2024 | $10.10 |
| | 41345 | ($96.36) | 9/3/2024 | 58143275 | 8/19/2024 | ($96.36) |
| | 41345 | $23.58 | 9/3/2024 | 91234710 | 8/19/2024 | $23.58 |
| | 41345 | $24.70 | 9/3/2024 | 58157417 | 8/19/2024 | $24.70 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41394 | $317.27 | 9/3/2024 | 58174440 | 8/20/2024 | $317.27 |
| | 41394 | $340.14 | 9/3/2024 | 58175915 | 8/20/2024 | $340.14 |
| | 41394 | $343.12 | 9/3/2024 | 58174801 | 8/20/2024 | $343.12 |
| | 41394 | $384.03 | 9/3/2024 | 58197336 | 8/20/2024 | $384.03 |
| | 41394 | $429.44 | 9/3/2024 | 58192992 | 8/20/2024 | $429.44 |
| | 41394 | $522.80 | 9/3/2024 | 91237185 | 8/20/2024 | $522.80 |
| | 41394 | $554.62 | 9/3/2024 | 58198002 | 8/20/2024 | $554.62 |
| | 41394 | $556.58 | 9/3/2024 | 58198009 | 8/20/2024 | $556.58 |
| | 41394 | $576.55 | 9/3/2024 | 58197986 | 8/20/2024 | $576.55 |
| | 41394 | $641.83 | 9/3/2024 | 91236467 | 8/20/2024 | $641.83 |
| | 41394 | $670.24 | 9/3/2024 | 91236387 | 8/20/2024 | $670.24 |
| | 41394 | $1,231.99 | 9/3/2024 | 58197110 | 8/20/2024 | $1,231.99 |
| | 41394 | $1,447.60 | 9/3/2024 | 58178651 | 8/20/2024 | $1,447.60 |
| | 41394 | $1,712.61 | 9/3/2024 | 58174396 | 8/20/2024 | $1,712.61 |
| | 41394 | $29.32 | 9/3/2024 | 58198410 | 8/20/2024 | $29.32 |
| | 41394 | $29.80 | 9/3/2024 | 58198415 | 8/20/2024 | $29.80 |
| | 41394 | $30.11 | 9/3/2024 | 91235666 | 8/20/2024 | $30.11 |
| | 41394 | $32.03 | 9/3/2024 | 91235599 | 8/20/2024 | $32.03 |
| | 41394 | $32.09 | 9/3/2024 | 91236457 | 8/20/2024 | $32.09 |
| | 41394 | $33.44 | 9/3/2024 | 91237078 | 8/20/2024 | $33.44 |
| | 41394 | $36.88 | 9/3/2024 | 58175165 | 8/20/2024 | $36.88 |
| | 41394 | $38.23 | 9/3/2024 | 58180534 | 8/20/2024 | $38.23 |
| | 41394 | $48.60 | 9/3/2024 | 58193045 | 8/20/2024 | $48.60 |
| | 41394 | $48.78 | 9/3/2024 | 58197344 | 8/20/2024 | $48.78 |
| | 41394 | $50.78 | 9/3/2024 | 58174618 | 8/20/2024 | $50.78 |
| | 41394 | $50.86 | 9/3/2024 | 58185053 | 8/20/2024 | $50.86 |
| | 41394 | $61.08 | 9/3/2024 | 91236796 | 8/20/2024 | $61.08 |
| | 41394 | $65.12 | 9/3/2024 | 58198023 | 8/20/2024 | $65.12 |
| | 41394 | $65.94 | 9/3/2024 | 58188053 | 8/20/2024 | $65.94 |
| | 41394 | $67.49 | 9/3/2024 | 58193029 | 8/20/2024 | $67.49 |
| | 41394 | $69.10 | 9/3/2024 | 58193004 | 8/20/2024 | $69.10 |
| | 41394 | ($60.00) | 9/3/2024 | 58171281 | 8/20/2024 | ($60.00) |
| | 41394 | ($131.75) | 9/3/2024 | 58169601 | 8/20/2024 | ($131.75) |
| | 41394 | ($60.00) | 9/3/2024 | 58171828 | 8/20/2024 | ($60.00) |
| | 41394 | ($60.00) | 9/3/2024 | 58169224 | 8/20/2024 | ($60.00) |
| | 41394 | ($107.63) | 9/3/2024 | 58174301 | 8/20/2024 | ($107.63) |
| | 41394 | ($39.97) | 9/3/2024 | 58181958 | 8/20/2024 | ($39.97) |
| | 41394 | ($189.20) | 9/3/2024 | 58205324 | 8/20/2024 | ($189.20) |
| | 41394 | ($187.51) | 9/3/2024 | 58205299 | 8/20/2024 | ($187.51) |
| | 41394 | ($146.76) | 9/3/2024 | 58181959 | 8/20/2024 | ($146.76) |
| | 41394 | ($109.60) | 9/3/2024 | 58205452 | 8/20/2024 | ($109.60) |
| | 41394 | ($171.97) | 9/3/2024 | 58205114 | 8/20/2024 | ($171.97) |
| | 41394 | ($160.52) | 9/3/2024 | 58205881 | 8/20/2024 | ($160.52) |
| | 41394 | $6.97 | 9/3/2024 | 58174622 | 8/20/2024 | $6.97 |
| | 41394 | $10.95 | 9/3/2024 | 58187522 | 8/20/2024 | $10.95 |
| | 41394 | $10.95 | 9/3/2024 | 58185358 | 8/20/2024 | $10.95 |
| | 41394 | $15.94 | 9/3/2024 | 58193053 | 8/20/2024 | $15.94 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41394 | $22.10 | 9/3/2024 | 58198404 | 8/20/2024 | $22.10 |
| | 41394 | $23.20 | 9/3/2024 | 58197133 | 8/20/2024 | $23.20 |
| | 41394 | $23.52 | 9/3/2024 | 58163643 | 8/20/2024 | $23.52 |
| | 41394 | $25.75 | 9/3/2024 | 58174594 | 8/20/2024 | $25.75 |
| | 41394 | $26.44 | 9/3/2024 | 58178666 | 8/20/2024 | $26.44 |
| | 41394 | $27.83 | 9/3/2024 | 58178668 | 8/20/2024 | $27.83 |
| | 41394 | $28.85 | 9/3/2024 | 91235917 | 8/20/2024 | $28.85 |
| | 41394 | $144.26 | 9/3/2024 | 91235623 | 8/20/2024 | $144.26 |
| | 41394 | $122.81 | 9/3/2024 | 58197994 | 8/20/2024 | $122.81 |
| | 41394 | $119.09 | 9/3/2024 | 91236453 | 8/20/2024 | $119.09 |
| | 41394 | $219.66 | 9/3/2024 | 58174401 | 8/20/2024 | $219.66 |
| | 41394 | $146.03 | 9/3/2024 | 91236439 | 8/20/2024 | $146.03 |
| | 41394 | $224.70 | 9/3/2024 | 91236850 | 8/20/2024 | $224.70 |
| | 41394 | $182.12 | 9/3/2024 | 58174802 | 8/20/2024 | $182.12 |
| | 41394 | $253.82 | 9/3/2024 | 58174690 | 8/20/2024 | $253.82 |
| | 41394 | $147.14 | 9/3/2024 | 58174399 | 8/20/2024 | $147.14 |
| | 41394 | $265.45 | 9/3/2024 | 58174397 | 8/20/2024 | $265.45 |
| | 41394 | $274.74 | 9/3/2024 | 91236394 | 8/20/2024 | $274.74 |
| | 41394 | $179.06 | 9/3/2024 | 58194409 | 8/20/2024 | $179.06 |
| | 41394 | $155.40 | 9/3/2024 | 58179629 | 8/20/2024 | $155.40 |
| | 41394 | $100.16 | 9/3/2024 | 91236444 | 8/20/2024 | $100.16 |
| | 41394 | $163.71 | 9/3/2024 | 58197330 | 8/20/2024 | $163.71 |
| | 41394 | $162.11 | 9/3/2024 | 58193018 | 8/20/2024 | $162.11 |
| | 41394 | $99.71 | 9/3/2024 | 58197170 | 8/20/2024 | $99.71 |
| | 41394 | $95.15 | 9/3/2024 | 91237069 | 8/20/2024 | $95.15 |
| | 41394 | $87.46 | 9/3/2024 | 58197154 | 8/20/2024 | $87.46 |
| | 41394 | $300.49 | 9/3/2024 | 58197082 | 8/20/2024 | $300.49 |
| | 41394 | $303.26 | 9/3/2024 | 58197099 | 8/20/2024 | $303.26 |
| | 41394 | $10.19 | 9/3/2024 | 58231403 | 8/21/2024 | $10.19 |
| | 41394 | $156.02 | 9/3/2024 | 58234403 | 8/21/2024 | $156.02 |
| | 41394 | $14.28 | 9/3/2024 | 58231084 | 8/21/2024 | $14.28 |
| | 41394 | $14.88 | 9/3/2024 | 58235343 | 8/21/2024 | $14.88 |
| | 41394 | $17.32 | 9/3/2024 | 58231400 | 8/21/2024 | $17.32 |
| | 41394 | ($60.00) | 9/3/2024 | 58208640 | 8/21/2024 | ($60.00) |
| | 41394 | ($60.00) | 9/3/2024 | 58210632 | 8/21/2024 | ($60.00) |
| | 41394 | ($60.00) | 9/3/2024 | 58210633 | 8/21/2024 | ($60.00) |
| | 41394 | ($60.00) | 9/3/2024 | 58209156 | 8/21/2024 | ($60.00) |
| | 41394 | ($49.67) | 9/3/2024 | 58210615 | 8/21/2024 | ($49.67) |
| | 41394 | $284.96 | 9/3/2024 | 58235340 | 8/21/2024 | $284.96 |
| | 41394 | $276.24 | 9/3/2024 | 58240403 | 8/21/2024 | $276.24 |
| | 41394 | $352.58 | 9/3/2024 | 91238229 | 8/21/2024 | $352.58 |
| | 41394 | $245.73 | 9/3/2024 | 58238945 | 8/21/2024 | $245.73 |
| | 41394 | $244.10 | 9/3/2024 | 58231401 | 8/21/2024 | $244.10 |
| | 41394 | $475.49 | 9/3/2024 | 58209776 | 8/21/2024 | $475.49 |
| | 41394 | $232.80 | 9/3/2024 | 58225305 | 8/21/2024 | $232.80 |
| | 41394 | $495.50 | 9/3/2024 | 58234339 | 8/21/2024 | $495.50 |
| | 41394 | $497.43 | 9/3/2024 | 58209749 | 8/21/2024 | $497.43 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41394 | $556.37 | 9/3/2024 | 58238943 | 8/21/2024 | $556.37 |
| | 41394 | $216.97 | 9/3/2024 | 58234336 | 8/21/2024 | $216.97 |
| | 41394 | $197.42 | 9/3/2024 | 58240406 | 8/21/2024 | $197.42 |
| | 41394 | $593.86 | 9/3/2024 | 58235335 | 8/21/2024 | $593.86 |
| | 41394 | $191.62 | 9/3/2024 | 91238565 | 8/21/2024 | $191.62 |
| | 41394 | $676.97 | 9/3/2024 | 58209769 | 8/21/2024 | $676.97 |
| | 41394 | $803.47 | 9/3/2024 | 58223693 | 8/21/2024 | $803.47 |
| | 41394 | $870.41 | 9/3/2024 | 91237957 | 8/21/2024 | $870.41 |
| | 41394 | $882.48 | 9/3/2024 | 91238014 | 8/21/2024 | $882.48 |
| | 41394 | $1,230.57 | 9/3/2024 | 58213430 | 8/21/2024 | $1,230.57 |
| | 41394 | $161.11 | 9/3/2024 | 91237964 | 8/21/2024 | $161.11 |
| | 41394 | $50.50 | 9/3/2024 | 58240029 | 8/21/2024 | $50.50 |
| | 41394 | $128.50 | 9/3/2024 | 58221284 | 8/21/2024 | $128.50 |
| | 41394 | $55.17 | 9/3/2024 | 91238723 | 8/21/2024 | $55.17 |
| | 41394 | $55.48 | 9/3/2024 | 58234686 | 8/21/2024 | $55.48 |
| | 41394 | $59.65 | 9/3/2024 | 91238564 | 8/21/2024 | $59.65 |
| | 41394 | $59.65 | 9/3/2024 | 58226659 | 8/21/2024 | $59.65 |
| | 41394 | $64.98 | 9/3/2024 | 58233111 | 8/21/2024 | $64.98 |
| | 41394 | $106.54 | 9/3/2024 | 58214535 | 8/21/2024 | $106.54 |
| | 41394 | $69.00 | 9/3/2024 | 58224625 | 8/21/2024 | $69.00 |
| | 41394 | $76.89 | 9/3/2024 | 58213164 | 8/21/2024 | $76.89 |
| | 41394 | $82.71 | 9/3/2024 | 58226656 | 8/21/2024 | $82.71 |
| | 41394 | $79.38 | 9/3/2024 | 58226653 | 8/21/2024 | $79.38 |
| | 41394 | $80.30 | 9/3/2024 | 58213197 | 8/21/2024 | $80.30 |
| | 41394 | $20.12 | 9/3/2024 | 58224010 | 8/21/2024 | $20.12 |
| | 41394 | $26.50 | 9/3/2024 | 58238949 | 8/21/2024 | $26.50 |
| | 41394 | $27.45 | 9/3/2024 | 58216009 | 8/21/2024 | $27.45 |
| | 41394 | $30.69 | 9/3/2024 | 91238404 | 8/21/2024 | $30.69 |
| | 41394 | $41.10 | 9/3/2024 | 91239027 | 8/21/2024 | $41.10 |
| | 41394 | $43.02 | 9/3/2024 | 58233445 | 8/21/2024 | $43.02 |
| | 41394 | $20.96 | 9/3/2024 | 91240983 | 8/22/2024 | $20.96 |
| | 41394 | $20.00 | 9/3/2024 | 58270690 | 8/22/2024 | $20.00 |
| | 41394 | $20.00 | 9/3/2024 | 58247411 | 8/22/2024 | $20.00 |
| | 41394 | $22.15 | 9/3/2024 | 58270713 | 8/22/2024 | $22.15 |
| | 41394 | $704.13 | 9/3/2024 | 58270674 | 8/22/2024 | $704.13 |
| | 41394 | $528.59 | 9/3/2024 | 58258983 | 8/22/2024 | $528.59 |
| | 41394 | $509.55 | 9/3/2024 | 58259000 | 8/22/2024 | $509.55 |
| | 41394 | $60.51 | 9/3/2024 | 91239768 | 8/22/2024 | $60.51 |
| | 41394 | $242.04 | 9/3/2024 | 91239857 | 8/22/2024 | $242.04 |
| | 41394 | $224.52 | 9/3/2024 | 58248790 | 8/22/2024 | $224.52 |
| | 41394 | $208.14 | 9/3/2024 | 58268410 | 8/22/2024 | $208.14 |
| | 41394 | $69.53 | 9/3/2024 | 91240175 | 8/22/2024 | $69.53 |
| | 41394 | $70.20 | 9/3/2024 | 91239810 | 8/22/2024 | $70.20 |
| | 41394 | $170.64 | 9/3/2024 | 58265844 | 8/22/2024 | $170.64 |
| | 41394 | $167.97 | 9/3/2024 | 58268447 | 8/22/2024 | $167.97 |
| | 41394 | $82.43 | 9/3/2024 | 58273475 | 8/22/2024 | $82.43 |
| | 41394 | $157.00 | 9/3/2024 | 58268461 | 8/22/2024 | $157.00 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41394 | $93.22 | 9/3/2024 | 58259009 | 8/22/2024 | $93.22 |
| | 41394 | $98.35 | 9/3/2024 | 91239767 | 8/22/2024 | $98.35 |
| | 41394 | $99.07 | 9/3/2024 | 58270680 | 8/22/2024 | $99.07 |
| | 41394 | $124.26 | 9/3/2024 | 58247346 | 8/22/2024 | $124.26 |
| | 41394 | $30.72 | 9/3/2024 | 58259966 | 8/22/2024 | $30.72 |
| | 41394 | $30.75 | 9/3/2024 | 91240967 | 8/22/2024 | $30.75 |
| | 41394 | $36.73 | 9/3/2024 | 91240091 | 8/22/2024 | $36.73 |
| | 41394 | $38.91 | 9/3/2024 | 58268472 | 8/22/2024 | $38.91 |
| | 41394 | $40.66 | 9/3/2024 | 58239795 | 8/22/2024 | $40.66 |
| | 41394 | $41.85 | 9/3/2024 | 91239743 | 8/22/2024 | $41.85 |
| | 41394 | $42.18 | 9/3/2024 | 58270697 | 8/22/2024 | $42.18 |
| | 41394 | $44.89 | 9/3/2024 | 91241053 | 8/22/2024 | $44.89 |
| | 41394 | $45.24 | 9/3/2024 | 91240972 | 8/22/2024 | $45.24 |
| | 41394 | $45.35 | 9/3/2024 | 58259015 | 8/22/2024 | $45.35 |
| | 41394 | $1,207.66 | 9/3/2024 | 58249912 | 8/22/2024 | $1,207.66 |
| | 41394 | $1,021.91 | 9/3/2024 | 58268403 | 8/22/2024 | $1,021.91 |
| | 41394 | $1,007.71 | 9/3/2024 | 58268426 | 8/22/2024 | $1,007.71 |
| | 41394 | $51.80 | 9/3/2024 | 58247457 | 8/22/2024 | $51.80 |
| | 41394 | $52.25 | 9/3/2024 | 58258993 | 8/22/2024 | $52.25 |
| | 41394 | $757.53 | 9/3/2024 | 58265841 | 8/22/2024 | $757.53 |
| | 41394 | $10.19 | 9/3/2024 | 58246938 | 8/22/2024 | $10.19 |
| | 41394 | ($9.69) | 9/3/2024 | 58263357 | 8/22/2024 | ($9.69) |
| | 41394 | ($277.92) | 9/3/2024 | 58260186 | 8/22/2024 | ($277.92) |
| | 41394 | $16.68 | 9/3/2024 | 58247473 | 8/22/2024 | $16.68 |
| | 41394 | $10.95 | 9/3/2024 | 58266534 | 8/22/2024 | $10.95 |
| | 41394 | $10.95 | 9/3/2024 | 58262512 | 8/22/2024 | $10.95 |
| | 41394 | $12.79 | 9/3/2024 | 58270684 | 8/22/2024 | $12.79 |
| | 41394 | $98.47 | 9/3/2024 | 91241446 | 8/23/2024 | $98.47 |
| | 41394 | $100.76 | 9/3/2024 | 58301080 | 8/23/2024 | $100.76 |
| | 41394 | $48.20 | 9/3/2024 | 58280637 | 8/23/2024 | $48.20 |
| | 41394 | $102.26 | 9/3/2024 | 58280777 | 8/23/2024 | $102.26 |
| | 41394 | $54.20 | 9/3/2024 | 91242409 | 8/23/2024 | $54.20 |
| | 41394 | $52.41 | 9/3/2024 | 58297799 | 8/23/2024 | $52.41 |
| | 41394 | $121.81 | 9/3/2024 | 91242643 | 8/23/2024 | $121.81 |
| | 41394 | ($60.00) | 9/3/2024 | 58276726 | 8/23/2024 | ($60.00) |
| | 41394 | ($120.97) | 9/3/2024 | 58278034 | 8/23/2024 | ($120.97) |
| | 41394 | $113.29 | 9/3/2024 | 58301066 | 8/23/2024 | $113.29 |
| | 41394 | $114.30 | 9/3/2024 | 58303391 | 8/23/2024 | $114.30 |
| | 41394 | $117.38 | 9/3/2024 | 58301111 | 8/23/2024 | $117.38 |
| | 41394 | $117.53 | 9/3/2024 | 91241862 | 8/23/2024 | $117.53 |
| | 41394 | ($60.00) | 9/3/2024 | 58277804 | 8/23/2024 | ($60.00) |
| | 41394 | ($60.00) | 9/3/2024 | 58278017 | 8/23/2024 | ($60.00) |
| | 41394 | $72.90 | 9/3/2024 | 58281356 | 8/23/2024 | $72.90 |
| | 41394 | $66.57 | 9/3/2024 | 91241492 | 8/23/2024 | $66.57 |
| | 41394 | $14.14 | 9/3/2024 | 58303367 | 8/23/2024 | $14.14 |
| | 41394 | $17.57 | 9/3/2024 | 58303379 | 8/23/2024 | $17.57 |
| | 41394 | $17.79 | 9/3/2024 | 58301096 | 8/23/2024 | $17.79 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41394 | $17.79 | 9/3/2024 | 58301104 | 8/23/2024 | $17.79 |
| | 41394 | $19.95 | 9/3/2024 | 58281357 | 8/23/2024 | $19.95 |
| | 41394 | $44.53 | 9/3/2024 | 58301355 | 8/23/2024 | $44.53 |
| | 41394 | $44.53 | 9/3/2024 | 58303336 | 8/23/2024 | $44.53 |
| | 41394 | $41.99 | 9/3/2024 | 58297797 | 8/23/2024 | $41.99 |
| | 41394 | $3.90 | 9/3/2024 | 58280738 | 8/23/2024 | $3.90 |
| | 41394 | $33.51 | 9/3/2024 | 58303408 | 8/23/2024 | $33.51 |
| | 41394 | $28.44 | 9/3/2024 | 58303350 | 8/23/2024 | $28.44 |
| | 41394 | $2,514.74 | 9/3/2024 | 58294506 | 8/23/2024 | $2,514.74 |
| | 41394 | $2,249.11 | 9/3/2024 | 58280543 | 8/23/2024 | $2,249.11 |
| | 41394 | $1,225.19 | 9/3/2024 | 58301349 | 8/23/2024 | $1,225.19 |
| | 41394 | $1,114.40 | 9/3/2024 | 58301044 | 8/23/2024 | $1,114.40 |
| | 41394 | $986.63 | 9/3/2024 | 58281353 | 8/23/2024 | $986.63 |
| | 41394 | $133.39 | 9/3/2024 | 91242017 | 8/23/2024 | $133.39 |
| | 41394 | $284.27 | 9/3/2024 | 91241866 | 8/23/2024 | $284.27 |
| | 41394 | $153.24 | 9/3/2024 | 58297794 | 8/23/2024 | $153.24 |
| | 41394 | $248.18 | 9/3/2024 | 58277671 | 8/23/2024 | $248.18 |
| | 41394 | $228.81 | 9/3/2024 | 91241459 | 8/23/2024 | $228.81 |
| | 41394 | $167.37 | 9/3/2024 | 58301053 | 8/23/2024 | $167.37 |
| | 41394 | $206.38 | 9/3/2024 | 58280883 | 8/23/2024 | $206.38 |
| | 41394 | $204.97 | 9/3/2024 | 58301352 | 8/23/2024 | $204.97 |
| | 41394 | $178.04 | 9/3/2024 | 58303249 | 8/23/2024 | $178.04 |
| | 41394 | $179.42 | 9/3/2024 | 91242420 | 8/23/2024 | $179.42 |
| | 41394 | $425.02 | 9/3/2024 | 58297790 | 8/23/2024 | $425.02 |
| | 41394 | $440.73 | 9/3/2024 | 58270682 | 8/23/2024 | $440.73 |
| | 41394 | $487.52 | 9/3/2024 | 58273474 | 8/23/2024 | $487.52 |
| | 41394 | $343.18 | 9/3/2024 | 58303355 | 8/23/2024 | $343.18 |
| | 41394 | $128.30 | 9/3/2024 | 91241848 | 8/23/2024 | $128.30 |
| | 41394 | $331.91 | 9/3/2024 | 58303396 | 8/23/2024 | $331.91 |
| | 41394 | $125.18 | 9/3/2024 | 58310236 | 8/24/2024 | $125.18 |
| | 41394 | ($233.16) | 9/3/2024 | 58308816 | 8/24/2024 | ($233.16) |
| | 41394 | ($90.56) | 9/3/2024 | 58309152 | 8/24/2024 | ($90.56) |
| | 41394 | ($60.00) | 9/3/2024 | 58308559 | 8/24/2024 | ($60.00) |
| | 41394 | ($60.00) | 9/3/2024 | 58309343 | 8/24/2024 | ($60.00) |
| | 41394 | ($60.00) | 9/3/2024 | 58308066 | 8/24/2024 | ($60.00) |
| | 41394 | ($60.00) | 9/3/2024 | 58307847 | 8/24/2024 | ($60.00) |
| | 41394 | $380.55 | 9/3/2024 | 58313982 | 8/25/2024 | $380.55 |
| | 41394 | $145.39 | 9/17/2024 | 58336933 | 8/26/2024 | $145.39 |
| | 41394 | ($316.41) | 9/17/2024 | 58323495 | 8/26/2024 | ($316.41) |
| | 41394 | $71.67 | 9/17/2024 | 91244097 | 8/26/2024 | $71.67 |
| | 41394 | $76.64 | 9/17/2024 | 91243105 | 8/26/2024 | $76.64 |
| | 41394 | $79.73 | 9/17/2024 | 58346400 | 8/26/2024 | $79.73 |
| | 41394 | $80.23 | 9/17/2024 | 58341360 | 8/26/2024 | $80.23 |
| | 41394 | $82.85 | 9/17/2024 | 58336926 | 8/26/2024 | $82.85 |
| | 41394 | $90.17 | 9/17/2024 | 58303359 | 8/26/2024 | $90.17 |
| | 41394 | $90.23 | 9/17/2024 | 58341353 | 8/26/2024 | $90.23 |
| | 41394 | $91.93 | 9/17/2024 | 58336920 | 8/26/2024 | $91.93 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41394 | $95.10 | 9/17/2024 | 91243179 | 8/26/2024 | $95.10 |
| | 41394 | $99.40 | 9/17/2024 | 58318901 | 8/26/2024 | $99.40 |
| | 41394 | $2,359.56 | 9/17/2024 | 58333229 | 8/26/2024 | $2,359.56 |
| | 41394 | $195.47 | 9/17/2024 | 91243516 | 8/26/2024 | $195.47 |
| | 41394 | $1,343.08 | 9/17/2024 | 91243214 | 8/26/2024 | $1,343.08 |
| | 41394 | $1,036.20 | 9/17/2024 | 58342532 | 8/26/2024 | $1,036.20 |
| | 41394 | $927.66 | 9/17/2024 | 58341344 | 8/26/2024 | $927.66 |
| | 41394 | $226.53 | 9/17/2024 | 58342554 | 8/26/2024 | $226.53 |
| | 41394 | $232.52 | 9/17/2024 | 58341386 | 8/26/2024 | $232.52 |
| | 41394 | $777.32 | 9/17/2024 | 91243167 | 8/26/2024 | $777.32 |
| | 41394 | $234.04 | 9/17/2024 | 91244402 | 8/26/2024 | $234.04 |
| | 41394 | $241.31 | 9/17/2024 | 91244435 | 8/26/2024 | $241.31 |
| | 41394 | $243.55 | 9/17/2024 | 58341374 | 8/26/2024 | $243.55 |
| | 41394 | $244.25 | 9/17/2024 | 91243138 | 8/26/2024 | $244.25 |
| | 41394 | $689.21 | 9/17/2024 | 58340513 | 8/26/2024 | $689.21 |
| | 41394 | $670.02 | 9/17/2024 | 58346397 | 8/26/2024 | $670.02 |
| | 41394 | $254.23 | 9/17/2024 | 58342538 | 8/26/2024 | $254.23 |
| | 41394 | $507.23 | 9/17/2024 | 58342548 | 8/26/2024 | $507.23 |
| | 41394 | $494.00 | 9/17/2024 | 58340522 | 8/26/2024 | $494.00 |
| | 41394 | $450.38 | 9/17/2024 | 58337414 | 8/26/2024 | $450.38 |
| | 41394 | $148.02 | 9/17/2024 | 58340532 | 8/26/2024 | $148.02 |
| | 41394 | $149.36 | 9/17/2024 | 58318802 | 8/26/2024 | $149.36 |
| | 41394 | $4.11 | 9/17/2024 | 58318715 | 8/26/2024 | $4.11 |
| | 41394 | $10.57 | 9/17/2024 | 58321108 | 8/26/2024 | $10.57 |
| | 41394 | $10.95 | 9/17/2024 | 58332031 | 8/26/2024 | $10.95 |
| | 41394 | ($99.75) | 9/17/2024 | 58323499 | 8/26/2024 | ($99.75) |
| | 41394 | ($52.16) | 9/17/2024 | 58322329 | 8/26/2024 | ($52.16) |
| | 41394 | ($102.69) | 9/17/2024 | 58323486 | 8/26/2024 | ($102.69) |
| | 41394 | ($111.43) | 9/17/2024 | 58322332 | 8/26/2024 | ($111.43) |
| | 41394 | ($117.18) | 9/17/2024 | 58322339 | 8/26/2024 | ($117.18) |
| | 41394 | ($117.18) | 9/17/2024 | 58323491 | 8/26/2024 | ($117.18) |
| | 41394 | ($117.85) | 9/17/2024 | 58323507 | 8/26/2024 | ($117.85) |
| | 41394 | ($122.21) | 9/17/2024 | 58323508 | 8/26/2024 | ($122.21) |
| | 41394 | ($70.72) | 9/17/2024 | 58323497 | 8/26/2024 | ($70.72) |
| | 41394 | ($76.96) | 9/17/2024 | 58323513 | 8/26/2024 | ($76.96) |
| | 41394 | ($81.24) | 9/17/2024 | 58322352 | 8/26/2024 | ($81.24) |
| | 41394 | ($23.97) | 9/17/2024 | 58323506 | 8/26/2024 | ($23.97) |
| | 41394 | ($23.97) | 9/17/2024 | 58322340 | 8/26/2024 | ($23.97) |
| | 41394 | ($23.88) | 9/17/2024 | 58323501 | 8/26/2024 | ($23.88) |
| | 41394 | ($19.51) | 9/17/2024 | 58331096 | 8/26/2024 | ($19.51) |
| | 41394 | ($57.88) | 9/17/2024 | 58322330 | 8/26/2024 | ($57.88) |
| | 41394 | ($8.38) | 9/17/2024 | 58323484 | 8/26/2024 | ($8.38) |
| | 41394 | ($8.03) | 9/17/2024 | 58323487 | 8/26/2024 | ($8.03) |
| | 41394 | ($5.05) | 9/17/2024 | 58323503 | 8/26/2024 | ($5.05) |
| | 41394 | ($5.05) | 9/17/2024 | 58323482 | 8/26/2024 | ($5.05) |
| | 41394 | ($57.27) | 9/17/2024 | 58322337 | 8/26/2024 | ($57.27) |
| | 41394 | ($163.91) | 9/17/2024 | 58323483 | 8/26/2024 | ($163.91) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41394 | ($156.67) | 9/17/2024 | 58322346 | 8/26/2024 | ($156.67) |
| | 41394 | ($155.13) | 9/17/2024 | 58322350 | 8/26/2024 | ($155.13) |
| | 41394 | ($174.45) | 9/17/2024 | 58322334 | 8/26/2024 | ($174.45) |
| | 41394 | ($31.89) | 9/17/2024 | 58322325 | 8/26/2024 | ($31.89) |
| | 41394 | $43.44 | 9/17/2024 | 91243690 | 8/26/2024 | $43.44 |
| | 41394 | ($177.96) | 9/17/2024 | 58323479 | 8/26/2024 | ($177.96) |
| | 41394 | ($41.25) | 9/17/2024 | 58323493 | 8/26/2024 | ($41.25) |
| | 41394 | $47.67 | 9/17/2024 | 58341368 | 8/26/2024 | $47.67 |
| | 41394 | $47.76 | 9/17/2024 | 58318829 | 8/26/2024 | $47.76 |
| | 41394 | $35.89 | 9/17/2024 | 58341399 | 8/26/2024 | $35.89 |
| | 41394 | $35.46 | 9/17/2024 | 91244336 | 8/26/2024 | $35.46 |
| | 41394 | $34.56 | 9/17/2024 | 91244452 | 8/26/2024 | $34.56 |
| | 41394 | $34.03 | 9/17/2024 | 58340541 | 8/26/2024 | $34.03 |
| | 41394 | $31.93 | 9/17/2024 | 91243740 | 8/26/2024 | $31.93 |
| | 41394 | ($33.47) | 9/17/2024 | 58323510 | 8/26/2024 | ($33.47) |
| | 41394 | ($282.14) | 9/17/2024 | 58322342 | 8/26/2024 | ($282.14) |
| | 41394 | $26.52 | 9/17/2024 | 58336930 | 8/26/2024 | $26.52 |
| | 41394 | $28.34 | 9/17/2024 | 58342558 | 8/26/2024 | $28.34 |
| | 41394 | ($33.47) | 9/17/2024 | 58323488 | 8/26/2024 | ($33.47) |
| | 41394 | $30.58 | 9/17/2024 | 91243125 | 8/26/2024 | $30.58 |
| | 41394 | $31.70 | 9/17/2024 | 58336936 | 8/26/2024 | $31.70 |
| | 41445 | ($60.00) | 9/17/2024 | 58350371 | 8/27/2024 | ($60.00) |
| | 41445 | $168.40 | 9/17/2024 | 91245385 | 8/27/2024 | $168.40 |
| | 41445 | ($57.32) | 9/17/2024 | 58386196 | 8/27/2024 | ($57.32) |
| | 41445 | ($37.71) | 9/17/2024 | 58355890 | 8/27/2024 | ($37.71) |
| | 41445 | ($32.13) | 9/17/2024 | 58383035 | 8/27/2024 | ($32.13) |
| | 41445 | ($60.00) | 9/17/2024 | 58350413 | 8/27/2024 | ($60.00) |
| | 41445 | $149.92 | 9/17/2024 | 58353447 | 8/27/2024 | $149.92 |
| | 41445 | ($60.00) | 9/17/2024 | 58351361 | 8/27/2024 | ($60.00) |
| | 41445 | $166.69 | 9/17/2024 | 58354808 | 8/27/2024 | $166.69 |
| | 41445 | ($63.06) | 9/17/2024 | 58382986 | 8/27/2024 | ($63.06) |
| | 41445 | ($60.00) | 9/17/2024 | 58350458 | 8/27/2024 | ($60.00) |
| | 41445 | ($31.89) | 9/17/2024 | 58355887 | 8/27/2024 | ($31.89) |
| | 41445 | ($42.00) | 9/17/2024 | 58386206 | 8/27/2024 | ($42.00) |
| | 41445 | ($70.24) | 9/17/2024 | 58355888 | 8/27/2024 | ($70.24) |
| | 41445 | ($39.67) | 9/17/2024 | 58387049 | 8/27/2024 | ($39.67) |
| | 41445 | ($24.44) | 9/17/2024 | 58382745 | 8/27/2024 | ($24.44) |
| | 41445 | ($49.44) | 9/17/2024 | 58383032 | 8/27/2024 | ($49.44) |
| | 41445 | $201.29 | 9/17/2024 | 58383411 | 8/27/2024 | $201.29 |
| | 41445 | ($24.44) | 9/17/2024 | 58387048 | 8/27/2024 | ($24.44) |
| | 41445 | ($47.34) | 9/17/2024 | 58383882 | 8/27/2024 | ($47.34) |
| | 41445 | ($24.44) | 9/17/2024 | 58382575 | 8/27/2024 | ($24.44) |
| | 41445 | $230.61 | 9/17/2024 | 58372706 | 8/27/2024 | $230.61 |
| | 41445 | ($24.44) | 9/17/2024 | 58387133 | 8/27/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58386875 | 8/27/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58386125 | 8/27/2024 | ($24.44) |
| | 41445 | ($24.51) | 9/17/2024 | 58387103 | 8/27/2024 | ($24.51) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | ($24.44) | 9/17/2024 | 58386868 | 8/27/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58384318 | 8/27/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58382802 | 8/27/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58386981 | 8/27/2024 | ($24.44) |
| | 41445 | ($44.92) | 9/17/2024 | 58384320 | 8/27/2024 | ($44.92) |
| | 41445 | ($44.92) | 9/17/2024 | 58382804 | 8/27/2024 | ($44.92) |
| | 41445 | ($26.96) | 9/17/2024 | 58382588 | 8/27/2024 | ($26.96) |
| | 41445 | $194.19 | 9/17/2024 | 58372747 | 8/27/2024 | $194.19 |
| | 41445 | ($24.44) | 9/17/2024 | 58381387 | 8/27/2024 | ($24.44) |
| | 41445 | ($26.96) | 9/17/2024 | 58382763 | 8/27/2024 | ($26.96) |
| | 41445 | $193.52 | 9/17/2024 | 58376540 | 8/27/2024 | $193.52 |
| | 41445 | ($28.44) | 9/17/2024 | 58383992 | 8/27/2024 | ($28.44) |
| | 41445 | ($28.44) | 9/17/2024 | 58386919 | 8/27/2024 | ($28.44) |
| | 41445 | ($28.44) | 9/17/2024 | 58386894 | 8/27/2024 | ($28.44) |
| | 41445 | ($28.44) | 9/17/2024 | 58386957 | 8/27/2024 | ($28.44) |
| | 41445 | ($52.95) | 9/17/2024 | 58368996 | 8/27/2024 | ($52.95) |
| | 41445 | ($43.70) | 9/17/2024 | 58355894 | 8/27/2024 | ($43.70) |
| | 41445 | $184.62 | 9/17/2024 | 91244747 | 8/27/2024 | $184.62 |
| | 41445 | ($55.71) | 9/17/2024 | 58387094 | 8/27/2024 | ($55.71) |
| | 41445 | ($43.46) | 9/17/2024 | 58386950 | 8/27/2024 | ($43.46) |
| | 41445 | ($30.19) | 9/17/2024 | 58386195 | 8/27/2024 | ($30.19) |
| | 41445 | $241.64 | 9/17/2024 | 58353643 | 8/27/2024 | $241.64 |
| | 41445 | ($30.92) | 9/17/2024 | 58383025 | 8/27/2024 | ($30.92) |
| | 41445 | ($42.15) | 9/17/2024 | 58381561 | 8/27/2024 | ($42.15) |
| | 41445 | ($30.92) | 9/17/2024 | 58386265 | 8/27/2024 | ($30.92) |
| | 41445 | ($42.01) | 9/17/2024 | 58387117 | 8/27/2024 | ($42.01) |
| | 41445 | ($42.01) | 9/17/2024 | 58380758 | 8/27/2024 | ($42.01) |
| | 41445 | $262.96 | 9/17/2024 | 91245952 | 8/27/2024 | $262.96 |
| | 41445 | $293.51 | 9/17/2024 | 91245690 | 8/27/2024 | $293.51 |
| | 41445 | $329.63 | 9/17/2024 | 91245354 | 8/27/2024 | $329.63 |
| | 41445 | ($31.14) | 9/17/2024 | 58382942 | 8/27/2024 | ($31.14) |
| | 41445 | ($31.59) | 9/17/2024 | 58355893 | 8/27/2024 | ($31.59) |
| | 41445 | $119.35 | 9/17/2024 | 58354903 | 8/27/2024 | $119.35 |
| | 41445 | $30.97 | 9/17/2024 | 58353463 | 8/27/2024 | $30.97 |
| | 41445 | $118.51 | 9/17/2024 | 91245372 | 8/27/2024 | $118.51 |
| | 41445 | $114.03 | 9/17/2024 | 58346398 | 8/27/2024 | $114.03 |
| | 41445 | ($137.05) | 9/17/2024 | 58387075 | 8/27/2024 | ($137.05) |
| | 41445 | $95.15 | 9/17/2024 | 91246126 | 8/27/2024 | $95.15 |
| | 41445 | $38.21 | 9/17/2024 | 58358432 | 8/27/2024 | $38.21 |
| | 41445 | $39.27 | 9/17/2024 | 58358435 | 8/27/2024 | $39.27 |
| | 41445 | ($142.85) | 9/17/2024 | 58386411 | 8/27/2024 | ($142.85) |
| | 41445 | $41.97 | 9/17/2024 | 58377381 | 8/27/2024 | $41.97 |
| | 41445 | ($149.30) | 9/17/2024 | 58381551 | 8/27/2024 | ($149.30) |
| | 41445 | ($149.30) | 9/17/2024 | 58387125 | 8/27/2024 | ($149.30) |
| | 41445 | $80.01 | 9/17/2024 | 91244718 | 8/27/2024 | $80.01 |
| | 41445 | $79.96 | 9/17/2024 | 58353611 | 8/27/2024 | $79.96 |
| | 41445 | $43.95 | 9/17/2024 | 58361935 | 8/27/2024 | $43.95 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | $78.70 | 9/17/2024 | 58353440 | 8/27/2024 | $78.70 |
| | 41445 | $78.33 | 9/17/2024 | 91245413 | 8/27/2024 | $78.33 |
| | 41445 | $44.56 | 9/17/2024 | 58371206 | 8/27/2024 | $44.56 |
| | 41445 | $45.50 | 9/17/2024 | 58377389 | 8/27/2024 | $45.50 |
| | 41445 | $45.83 | 9/17/2024 | 58366240 | 8/27/2024 | $45.83 |
| | 41445 | $75.86 | 9/17/2024 | 58369576 | 8/27/2024 | $75.86 |
| | 41445 | ($153.90) | 9/17/2024 | 58386980 | 8/27/2024 | ($153.90) |
| | 41445 | $71.99 | 9/17/2024 | 58357079 | 8/27/2024 | $71.99 |
| | 41445 | $61.48 | 9/17/2024 | 58357078 | 8/27/2024 | $61.48 |
| | 41445 | $60.86 | 9/17/2024 | 91245108 | 8/27/2024 | $60.86 |
| | 41445 | $60.01 | 9/17/2024 | 91245956 | 8/27/2024 | $60.01 |
| | 41445 | $59.48 | 9/17/2024 | 91245345 | 8/27/2024 | $59.48 |
| | 41445 | $57.58 | 9/17/2024 | 58372164 | 8/27/2024 | $57.58 |
| | 41445 | $55.12 | 9/17/2024 | 58364594 | 8/27/2024 | $55.12 |
| | 41445 | $51.55 | 9/17/2024 | 91244711 | 8/27/2024 | $51.55 |
| | 41445 | ($165.31) | 9/17/2024 | 58372754 | 8/27/2024 | ($165.31) |
| | 41445 | ($171.16) | 9/17/2024 | 58383031 | 8/27/2024 | ($171.16) |
| | 41445 | ($173.75) | 9/17/2024 | 58386342 | 8/27/2024 | ($173.75) |
| | 41445 | ($174.49) | 9/17/2024 | 58355892 | 8/27/2024 | ($174.49) |
| | 41445 | $47.09 | 9/17/2024 | 58370059 | 8/27/2024 | $47.09 |
| | 41445 | ($185.84) | 9/17/2024 | 58386833 | 8/27/2024 | ($185.84) |
| | 41445 | $48.74 | 9/17/2024 | 58356178 | 8/27/2024 | $48.74 |
| | 41445 | $51.23 | 9/17/2024 | 58366956 | 8/27/2024 | $51.23 |
| | 41445 | ($221.07) | 9/17/2024 | 58381404 | 8/27/2024 | ($221.07) |
| | 41445 | ($247.40) | 9/17/2024 | 58382747 | 8/27/2024 | ($247.40) |
| | 41445 | ($253.15) | 9/17/2024 | 58387011 | 8/27/2024 | ($253.15) |
| | 41445 | ($502.27) | 9/17/2024 | 58381386 | 8/27/2024 | ($502.27) |
| | 41445 | ($317.58) | 9/17/2024 | 58382964 | 8/27/2024 | ($317.58) |
| | 41445 | ($294.73) | 9/17/2024 | 58386339 | 8/27/2024 | ($294.73) |
| | 41445 | ($73.16) | 9/17/2024 | 58355886 | 8/27/2024 | ($73.16) |
| | 41445 | ($74.74) | 9/17/2024 | 58370431 | 8/27/2024 | ($74.74) |
| | 41445 | ($74.96) | 9/17/2024 | 58386983 | 8/27/2024 | ($74.96) |
| | 41445 | ($75.83) | 9/17/2024 | 58387095 | 8/27/2024 | ($75.83) |
| | 41445 | ($79.72) | 9/17/2024 | 58387377 | 8/27/2024 | ($79.72) |
| | 41445 | ($79.72) | 9/17/2024 | 58380858 | 8/27/2024 | ($79.72) |
| | 41445 | ($84.17) | 9/17/2024 | 58387012 | 8/27/2024 | ($84.17) |
| | 41445 | ($87.49) | 9/17/2024 | 58387088 | 8/27/2024 | ($87.49) |
| | 41445 | ($23.82) | 9/17/2024 | 58387087 | 8/27/2024 | ($23.82) |
| | 41445 | ($23.82) | 9/17/2024 | 58386834 | 8/27/2024 | ($23.82) |
| | 41445 | ($22.93) | 9/17/2024 | 58386428 | 8/27/2024 | ($22.93) |
| | 41445 | ($22.48) | 9/17/2024 | 58386166 | 8/27/2024 | ($22.48) |
| | 41445 | ($14.23) | 9/17/2024 | 58382937 | 8/27/2024 | ($14.23) |
| | 41445 | ($13.89) | 9/17/2024 | 58386987 | 8/27/2024 | ($13.89) |
| | 41445 | ($12.34) | 9/17/2024 | 58386101 | 8/27/2024 | ($12.34) |
| | 41445 | ($11.99) | 9/17/2024 | 58381369 | 8/27/2024 | ($11.99) |
| | 41445 | ($11.58) | 9/17/2024 | 58372304 | 8/27/2024 | ($11.58) |
| | 41445 | ($8.61) | 9/17/2024 | 58386896 | 8/27/2024 | ($8.61) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | ($7.85) | 9/17/2024 | 58381531 | 8/27/2024 | ($7.85) |
| | 41445 | ($5.06) | 9/17/2024 | 58386109 | 8/27/2024 | ($5.06) |
| | 41445 | ($5.06) | 9/17/2024 | 58384161 | 8/27/2024 | ($5.06) |
| | 41445 | ($89.11) | 9/17/2024 | 58386982 | 8/27/2024 | ($89.11) |
| | 41445 | ($4.00) | 9/17/2024 | 58386174 | 8/27/2024 | ($4.00) |
| | 41445 | ($91.42) | 9/17/2024 | 58355883 | 8/27/2024 | ($91.42) |
| | 41445 | ($92.90) | 9/17/2024 | 58387131 | 8/27/2024 | ($92.90) |
| | 41445 | $10.93 | 9/17/2024 | 58367448 | 8/27/2024 | $10.93 |
| | 41445 | $10.95 | 9/17/2024 | 58364512 | 8/27/2024 | $10.95 |
| | 41445 | ($96.92) | 9/17/2024 | 58386338 | 8/27/2024 | ($96.92) |
| | 41445 | ($103.74) | 9/17/2024 | 58355891 | 8/27/2024 | ($103.74) |
| | 41445 | $11.54 | 9/17/2024 | 58367450 | 8/27/2024 | $11.54 |
| | 41445 | $14.65 | 9/17/2024 | 58359198 | 8/27/2024 | $14.65 |
| | 41445 | $14.82 | 9/17/2024 | 58370985 | 8/27/2024 | $14.82 |
| | 41445 | $17.25 | 9/17/2024 | 58353478 | 8/27/2024 | $17.25 |
| | 41445 | ($119.44) | 9/17/2024 | 58384030 | 8/27/2024 | ($119.44) |
| | 41445 | ($120.53) | 9/17/2024 | 58355884 | 8/27/2024 | ($120.53) |
| | 41445 | $19.37 | 9/17/2024 | 58353439 | 8/27/2024 | $19.37 |
| | 41445 | ($125.69) | 9/17/2024 | 58387376 | 8/27/2024 | ($125.69) |
| | 41445 | $21.50 | 9/17/2024 | 58364590 | 8/27/2024 | $21.50 |
| | 41445 | $136.29 | 9/17/2024 | 58372709 | 8/27/2024 | $136.29 |
| | 41445 | $131.67 | 9/17/2024 | 91245680 | 8/27/2024 | $131.67 |
| | 41445 | $130.92 | 9/17/2024 | 58357083 | 8/27/2024 | $130.92 |
| | 41445 | $123.76 | 9/17/2024 | 58359417 | 8/27/2024 | $123.76 |
| | 41445 | ($128.64) | 9/17/2024 | 58382598 | 8/27/2024 | ($128.64) |
| | 41445 | $824.71 | 9/17/2024 | 91244720 | 8/27/2024 | $824.71 |
| | 41445 | $873.43 | 9/17/2024 | 58372711 | 8/27/2024 | $873.43 |
| | 41445 | $878.84 | 9/17/2024 | 58376534 | 8/27/2024 | $878.84 |
| | 41445 | $1,446.20 | 9/17/2024 | 58383404 | 8/27/2024 | $1,446.20 |
| | 41445 | $1,541.12 | 9/17/2024 | 58360846 | 8/27/2024 | $1,541.12 |
| | 41445 | $635.17 | 9/17/2024 | 91244714 | 8/27/2024 | $635.17 |
| | 41445 | $587.73 | 9/17/2024 | 58353553 | 8/27/2024 | $587.73 |
| | 41445 | $393.62 | 9/17/2024 | 91245675 | 8/27/2024 | $393.62 |
| | 41445 | $467.61 | 9/17/2024 | 58377379 | 8/27/2024 | $467.61 |
| | 41445 | $454.10 | 9/17/2024 | 58377370 | 8/27/2024 | $454.10 |
| | 41445 | $394.45 | 9/17/2024 | 58353606 | 8/27/2024 | $394.45 |
| | 41445 | $74.03 | 9/17/2024 | 58393018 | 8/28/2024 | $74.03 |
| | 41445 | $75.70 | 9/17/2024 | 58383414 | 8/28/2024 | $75.70 |
| | 41445 | $76.90 | 9/17/2024 | 58392876 | 8/28/2024 | $76.90 |
| | 41445 | ($146.62) | 9/17/2024 | 58390293 | 8/28/2024 | ($146.62) |
| | 41445 | $41.51 | 9/17/2024 | 91247171 | 8/28/2024 | $41.51 |
| | 41445 | $40.97 | 9/17/2024 | 58413831 | 8/28/2024 | $40.97 |
| | 41445 | $35.21 | 9/17/2024 | 58416187 | 8/28/2024 | $35.21 |
| | 41445 | $34.77 | 9/17/2024 | 58415049 | 8/28/2024 | $34.77 |
| | 41445 | $72.41 | 9/17/2024 | 58420702 | 8/28/2024 | $72.41 |
| | 41445 | $63.18 | 9/17/2024 | 58397174 | 8/28/2024 | $63.18 |
| | 41445 | $63.18 | 9/17/2024 | 58397614 | 8/28/2024 | $63.18 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | $59.60 | 9/17/2024 | 58415830 | 8/28/2024 | $59.60 |
| | 41445 | $58.01 | 9/17/2024 | 58414580 | 8/28/2024 | $58.01 |
| | 41445 | ($60.00) | 9/17/2024 | 58390068 | 8/28/2024 | ($60.00) |
| | 41445 | $10.57 | 9/17/2024 | 58403086 | 8/28/2024 | $10.57 |
| | 41445 | $10.82 | 9/17/2024 | 58418970 | 8/28/2024 | $10.82 |
| | 41445 | $10.95 | 9/17/2024 | 58395392 | 8/28/2024 | $10.95 |
| | 41445 | $10.95 | 9/17/2024 | 58393762 | 8/28/2024 | $10.95 |
| | 41445 | $10.95 | 9/17/2024 | 58393227 | 8/28/2024 | $10.95 |
| | 41445 | $10.99 | 9/17/2024 | 58414155 | 8/28/2024 | $10.99 |
| | 41445 | $12.02 | 9/17/2024 | 58397176 | 8/28/2024 | $12.02 |
| | 41445 | $14.28 | 9/17/2024 | 58397175 | 8/28/2024 | $14.28 |
| | 41445 | $14.91 | 9/17/2024 | 58383410 | 8/28/2024 | $14.91 |
| | 41445 | $15.20 | 9/17/2024 | 58399390 | 8/28/2024 | $15.20 |
| | 41445 | $20.31 | 9/17/2024 | 58397615 | 8/28/2024 | $20.31 |
| | 41445 | $20.63 | 9/17/2024 | 58396599 | 8/28/2024 | $20.63 |
| | 41445 | $20.95 | 9/17/2024 | 91247170 | 8/28/2024 | $20.95 |
| | 41445 | $23.94 | 9/17/2024 | 58414466 | 8/28/2024 | $23.94 |
| | 41445 | $24.01 | 9/17/2024 | 91247872 | 8/28/2024 | $24.01 |
| | 41445 | $24.01 | 9/17/2024 | 58394724 | 8/28/2024 | $24.01 |
| | 41445 | $25.44 | 9/17/2024 | 58397609 | 8/28/2024 | $25.44 |
| | 41445 | $25.44 | 9/17/2024 | 58397170 | 8/28/2024 | $25.44 |
| | 41445 | $27.12 | 9/17/2024 | 58415855 | 8/28/2024 | $27.12 |
| | 41445 | $28.70 | 9/17/2024 | 58402639 | 8/28/2024 | $28.70 |
| | 41445 | $104.20 | 9/17/2024 | 58415842 | 8/28/2024 | $104.20 |
| | 41445 | $104.50 | 9/17/2024 | 58395303 | 8/28/2024 | $104.50 |
| | 41445 | $384.50 | 9/17/2024 | 58392880 | 8/28/2024 | $384.50 |
| | 41445 | $108.48 | 9/17/2024 | 58396598 | 8/28/2024 | $108.48 |
| | 41445 | $114.30 | 9/17/2024 | 58396600 | 8/28/2024 | $114.30 |
| | 41445 | $399.95 | 9/17/2024 | 58415800 | 8/28/2024 | $399.95 |
| | 41445 | $128.12 | 9/17/2024 | 91246538 | 8/28/2024 | $128.12 |
| | 41445 | $129.62 | 9/17/2024 | 58392966 | 8/28/2024 | $129.62 |
| | 41445 | $481.86 | 9/17/2024 | 91247806 | 8/28/2024 | $481.86 |
| | 41445 | $486.72 | 9/17/2024 | 58406548 | 8/28/2024 | $486.72 |
| | 41445 | $332.55 | 9/17/2024 | 91246539 | 8/28/2024 | $332.55 |
| | 41445 | $131.28 | 9/17/2024 | 58393036 | 8/28/2024 | $131.28 |
| | 41445 | $134.07 | 9/17/2024 | 58418348 | 8/28/2024 | $134.07 |
| | 41445 | $134.47 | 9/17/2024 | 58418347 | 8/28/2024 | $134.47 |
| | 41445 | $496.59 | 9/17/2024 | 58417817 | 8/28/2024 | $496.59 |
| | 41445 | $604.57 | 9/17/2024 | 58415017 | 8/28/2024 | $604.57 |
| | 41445 | $150.36 | 9/17/2024 | 58393988 | 8/28/2024 | $150.36 |
| | 41445 | $153.80 | 9/17/2024 | 58392881 | 8/28/2024 | $153.80 |
| | 41445 | $153.80 | 9/17/2024 | 58392879 | 8/28/2024 | $153.80 |
| | 41445 | $157.66 | 9/17/2024 | 58416167 | 8/28/2024 | $157.66 |
| | 41445 | $161.09 | 9/17/2024 | 58399387 | 8/28/2024 | $161.09 |
| | 41445 | $166.39 | 9/17/2024 | 58412210 | 8/28/2024 | $166.39 |
| | 41445 | $167.62 | 9/17/2024 | 58393082 | 8/28/2024 | $167.62 |
| | 41445 | $171.14 | 9/17/2024 | 58412218 | 8/28/2024 | $171.14 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | $243.10 | 9/17/2024 | 91246536 | 8/28/2024 | $243.10 |
| | 41445 | $3,683.73 | 9/17/2024 | 58396843 | 8/28/2024 | $3,683.73 |
| | 41445 | $1,571.98 | 9/17/2024 | 58392515 | 8/28/2024 | $1,571.98 |
| | 41445 | $981.32 | 9/17/2024 | 58415040 | 8/28/2024 | $981.32 |
| | 41445 | $207.17 | 9/17/2024 | 91246468 | 8/28/2024 | $207.17 |
| | 41445 | $874.84 | 9/17/2024 | 91247009 | 8/28/2024 | $874.84 |
| | 41445 | $850.66 | 9/17/2024 | 58416146 | 8/28/2024 | $850.66 |
| | 41445 | $819.28 | 9/17/2024 | 58415812 | 8/28/2024 | $819.28 |
| | 41445 | $91.27 | 9/17/2024 | 58416156 | 8/28/2024 | $91.27 |
| | 41445 | $89.02 | 9/17/2024 | 58415028 | 8/28/2024 | $89.02 |
| | 41445 | $341.23 | 9/17/2024 | 91247701 | 8/28/2024 | $341.23 |
| | 41445 | $384.50 | 9/17/2024 | 58392889 | 8/28/2024 | $384.50 |
| | 41445 | $85.44 | 9/17/2024 | 58400331 | 8/28/2024 | $85.44 |
| | 41445 | $91.36 | 9/17/2024 | 91247863 | 8/28/2024 | $91.36 |
| | 41445 | $353.59 | 9/17/2024 | 91247721 | 8/28/2024 | $353.59 |
| | 41445 | $84.43 | 9/17/2024 | 58392947 | 8/28/2024 | $84.43 |
| | 41445 | $83.20 | 9/17/2024 | 91246544 | 8/28/2024 | $83.20 |
| | 41445 | $83.20 | 9/17/2024 | 91246469 | 8/28/2024 | $83.20 |
| | 41445 | $382.45 | 9/17/2024 | 58412199 | 8/28/2024 | $382.45 |
| | 41445 | $98.90 | 9/17/2024 | 58416176 | 8/28/2024 | $98.90 |
| | 41445 | $370.98 | 9/17/2024 | 58383406 | 8/28/2024 | $370.98 |
| | 41445 | $101.87 | 9/17/2024 | 58393005 | 8/28/2024 | $101.87 |
| | 41445 | $248.18 | 9/17/2024 | 58424630 | 8/29/2024 | $248.18 |
| | 41445 | ($21.73) | 9/17/2024 | 58433573 | 8/29/2024 | ($21.73) |
| | 41445 | $695.00 | 9/17/2024 | 58447437 | 8/29/2024 | $695.00 |
| | 41445 | $642.67 | 9/17/2024 | 58447428 | 8/29/2024 | $642.67 |
| | 41445 | $362.34 | 9/17/2024 | 58424602 | 8/29/2024 | $362.34 |
| | 41445 | $714.50 | 9/17/2024 | 91248429 | 8/29/2024 | $714.50 |
| | 41445 | $738.37 | 9/17/2024 | 58444692 | 8/29/2024 | $738.37 |
| | 41445 | $741.99 | 9/17/2024 | 58427542 | 8/29/2024 | $741.99 |
| | 41445 | $233.30 | 9/17/2024 | 58444699 | 8/29/2024 | $233.30 |
| | 41445 | $233.27 | 9/17/2024 | 58424663 | 8/29/2024 | $233.27 |
| | 41445 | $8.99 | 9/17/2024 | 91248280 | 8/29/2024 | $8.99 |
| | 41445 | $797.70 | 9/17/2024 | 91248384 | 8/29/2024 | $797.70 |
| | 41445 | $492.60 | 9/17/2024 | 58439804 | 8/29/2024 | $492.60 |
| | 41445 | $329.72 | 9/17/2024 | 58424633 | 8/29/2024 | $329.72 |
| | 41445 | $294.54 | 9/17/2024 | 58448676 | 8/29/2024 | $294.54 |
| | 41445 | $281.74 | 9/17/2024 | 91248265 | 8/29/2024 | $281.74 |
| | 41445 | $614.20 | 9/17/2024 | 58439809 | 8/29/2024 | $614.20 |
| | 41445 | $251.61 | 9/17/2024 | 58424632 | 8/29/2024 | $251.61 |
| | 41445 | $248.18 | 9/17/2024 | 58424631 | 8/29/2024 | $248.18 |
| | 41445 | $41.99 | 9/17/2024 | 58439846 | 8/29/2024 | $41.99 |
| | 41445 | $43.32 | 9/17/2024 | 58448707 | 8/29/2024 | $43.32 |
| | 41445 | $46.35 | 9/17/2024 | 58448690 | 8/29/2024 | $46.35 |
| | 41445 | $48.87 | 9/17/2024 | 58444712 | 8/29/2024 | $48.87 |
| | 41445 | $49.81 | 9/17/2024 | 58447813 | 8/29/2024 | $49.81 |
| | 41445 | $50.40 | 9/17/2024 | 58427631 | 8/29/2024 | $50.40 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | $107.62 | 9/17/2024 | 58439500 | 8/29/2024 | $107.62 |
| | 41445 | $107.62 | 9/17/2024 | 58450423 | 8/29/2024 | $107.62 |
| | 41445 | $103.91 | 9/17/2024 | 58439821 | 8/29/2024 | $103.91 |
| | 41445 | $101.81 | 9/17/2024 | 58439836 | 8/29/2024 | $101.81 |
| | 41445 | $101.38 | 9/17/2024 | 58432782 | 8/29/2024 | $101.38 |
| | 41445 | $95.15 | 9/17/2024 | 91248584 | 8/29/2024 | $95.15 |
| | 41445 | $52.04 | 9/17/2024 | 58442983 | 8/29/2024 | $52.04 |
| | 41445 | $52.86 | 9/17/2024 | 58435260 | 8/29/2024 | $52.86 |
| | 41445 | $90.49 | 9/17/2024 | 58437271 | 8/29/2024 | $90.49 |
| | 41445 | $58.84 | 9/17/2024 | 91248299 | 8/29/2024 | $58.84 |
| | 41445 | $59.66 | 9/17/2024 | 58448662 | 8/29/2024 | $59.66 |
| | 41445 | $90.14 | 9/17/2024 | 58448657 | 8/29/2024 | $90.14 |
| | 41445 | $86.44 | 9/17/2024 | 58427705 | 8/29/2024 | $86.44 |
| | 41445 | $64.77 | 9/17/2024 | 91248634 | 8/29/2024 | $64.77 |
| | 41445 | $65.66 | 9/17/2024 | 58418349 | 8/29/2024 | $65.66 |
| | 41445 | $75.11 | 9/17/2024 | 58428797 | 8/29/2024 | $75.11 |
| | 41445 | $10.95 | 9/17/2024 | 58444201 | 8/29/2024 | $10.95 |
| | 41445 | $203.74 | 9/17/2024 | 91248271 | 8/29/2024 | $203.74 |
| | 41445 | $1,778.56 | 9/17/2024 | 58428449 | 8/29/2024 | $1,778.56 |
| | 41445 | $10.95 | 9/17/2024 | 58437798 | 8/29/2024 | $10.95 |
| | 41445 | $10.95 | 9/17/2024 | 58427765 | 8/29/2024 | $10.95 |
| | 41445 | $1,811.94 | 9/17/2024 | 58437193 | 8/29/2024 | $1,811.94 |
| | 41445 | $11.18 | 9/17/2024 | 58427831 | 8/29/2024 | $11.18 |
| | 41445 | $12.00 | 9/17/2024 | 58448698 | 8/29/2024 | $12.00 |
| | 41445 | $12.79 | 9/17/2024 | 58437202 | 8/29/2024 | $12.79 |
| | 41445 | $175.37 | 9/17/2024 | 91248855 | 8/29/2024 | $175.37 |
| | 41445 | $175.37 | 9/17/2024 | 91248859 | 8/29/2024 | $175.37 |
| | 41445 | $16.56 | 9/17/2024 | 58432783 | 8/29/2024 | $16.56 |
| | 41445 | $162.97 | 9/17/2024 | 58444707 | 8/29/2024 | $162.97 |
| | 41445 | $21.21 | 9/17/2024 | 91248937 | 8/29/2024 | $21.21 |
| | 41445 | $21.30 | 9/17/2024 | 58435259 | 8/29/2024 | $21.30 |
| | 41445 | $21.63 | 9/17/2024 | 58447444 | 8/29/2024 | $21.63 |
| | 41445 | $21.71 | 9/17/2024 | 58450421 | 8/29/2024 | $21.71 |
| | 41445 | $21.82 | 9/17/2024 | 58437272 | 8/29/2024 | $21.82 |
| | 41445 | $22.46 | 9/17/2024 | 58444256 | 8/29/2024 | $22.46 |
| | 41445 | $24.59 | 9/17/2024 | 58448682 | 8/29/2024 | $24.59 |
| | 41445 | $146.24 | 9/17/2024 | 91248821 | 8/29/2024 | $146.24 |
| | 41445 | $27.83 | 9/17/2024 | 58444253 | 8/29/2024 | $27.83 |
| | 41445 | $35.45 | 9/17/2024 | 58427640 | 8/29/2024 | $35.45 |
| | 41445 | $35.61 | 9/17/2024 | 58427495 | 8/29/2024 | $35.61 |
| | 41445 | $36.01 | 9/17/2024 | 91248856 | 8/29/2024 | $36.01 |
| | 41445 | $37.70 | 9/17/2024 | 58439684 | 8/29/2024 | $37.70 |
| | 41445 | $134.49 | 9/17/2024 | 58420701 | 8/29/2024 | $134.49 |
| | 41445 | ($117.18) | 9/17/2024 | 58432322 | 8/29/2024 | ($117.18) |
| | 41445 | ($50.90) | 9/17/2024 | 58454741 | 8/29/2024 | ($50.90) |
| | 41445 | ($248.18) | 9/17/2024 | 58443830 | 8/29/2024 | ($248.18) |
| | 41445 | $837.75 | 9/17/2024 | 58479087 | 8/30/2024 | $837.75 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | ($13.61) | 9/17/2024 | 58484818 | 8/30/2024 | ($13.61) |
| | 41445 | $244.71 | 9/17/2024 | 58469713 | 8/30/2024 | $244.71 |
| | 41445 | ($12.95) | 9/17/2024 | 58468920 | 8/30/2024 | ($12.95) |
| | 41445 | ($12.42) | 9/17/2024 | 58485155 | 8/30/2024 | ($12.42) |
| | 41445 | $709.49 | 9/17/2024 | 58479097 | 8/30/2024 | $709.49 |
| | 41445 | ($3.82) | 9/17/2024 | 58485230 | 8/30/2024 | ($3.82) |
| | 41445 | ($4.00) | 9/17/2024 | 58485160 | 8/30/2024 | ($4.00) |
| | 41445 | $55.65 | 9/17/2024 | 91250316 | 8/30/2024 | $55.65 |
| | 41445 | ($11.99) | 9/17/2024 | 58485109 | 8/30/2024 | ($11.99) |
| | 41445 | ($11.99) | 9/17/2024 | 58485185 | 8/30/2024 | ($11.99) |
| | 41445 | ($11.69) | 9/17/2024 | 58485113 | 8/30/2024 | ($11.69) |
| | 41445 | ($11.69) | 9/17/2024 | 58484926 | 8/30/2024 | ($11.69) |
| | 41445 | ($11.54) | 9/17/2024 | 58484642 | 8/30/2024 | ($11.54) |
| | 41445 | ($11.54) | 9/17/2024 | 58484806 | 8/30/2024 | ($11.54) |
| | 41445 | $251.61 | 9/17/2024 | 58457328 | 8/30/2024 | $251.61 |
| | 41445 | ($11.42) | 9/17/2024 | 58485226 | 8/30/2024 | ($11.42) |
| | 41445 | $57.33 | 9/17/2024 | 58479108 | 8/30/2024 | $57.33 |
| | 41445 | ($11.24) | 9/17/2024 | 58484972 | 8/30/2024 | ($11.24) |
| | 41445 | ($11.13) | 9/17/2024 | 58484648 | 8/30/2024 | ($11.13) |
| | 41445 | ($4.89) | 9/17/2024 | 58484632 | 8/30/2024 | ($4.89) |
| | 41445 | ($9.14) | 9/17/2024 | 58484869 | 8/30/2024 | ($9.14) |
| | 41445 | ($5.06) | 9/17/2024 | 58485211 | 8/30/2024 | ($5.06) |
| | 41445 | $58.20 | 9/17/2024 | 91250556 | 8/30/2024 | $58.20 |
| | 41445 | ($5.06) | 9/17/2024 | 58484745 | 8/30/2024 | ($5.06) |
| | 41445 | ($5.06) | 9/17/2024 | 58485125 | 8/30/2024 | ($5.06) |
| | 41445 | ($5.61) | 9/17/2024 | 58484762 | 8/30/2024 | ($5.61) |
| | 41445 | ($6.80) | 9/17/2024 | 58485075 | 8/30/2024 | ($6.80) |
| | 41445 | ($7.85) | 9/17/2024 | 58484933 | 8/30/2024 | ($7.85) |
| | 41445 | ($7.85) | 9/17/2024 | 58484651 | 8/30/2024 | ($7.85) |
| | 41445 | ($8.61) | 9/17/2024 | 58485081 | 8/30/2024 | ($8.61) |
| | 41445 | $116.62 | 9/17/2024 | 58469723 | 8/30/2024 | $116.62 |
| | 41445 | ($149.30) | 9/17/2024 | 58485089 | 8/30/2024 | ($149.30) |
| | 41445 | ($154.05) | 9/17/2024 | 58484845 | 8/30/2024 | ($154.05) |
| | 41445 | ($181.53) | 9/17/2024 | 58485129 | 8/30/2024 | ($181.53) |
| | 41445 | ($201.51) | 9/17/2024 | 58485095 | 8/30/2024 | ($201.51) |
| | 41445 | ($218.68) | 9/17/2024 | 58484790 | 8/30/2024 | ($218.68) |
| | 41445 | ($236.64) | 9/17/2024 | 58485053 | 8/30/2024 | ($236.64) |
| | 41445 | ($149.30) | 9/17/2024 | 58484939 | 8/30/2024 | ($149.30) |
| | 41445 | ($148.30) | 9/17/2024 | 58484834 | 8/30/2024 | ($148.30) |
| | 41445 | $39.07 | 9/17/2024 | 91249940 | 8/30/2024 | $39.07 |
| | 41445 | ($137.82) | 9/17/2024 | 58485077 | 8/30/2024 | ($137.82) |
| | 41445 | ($137.82) | 9/17/2024 | 58485234 | 8/30/2024 | ($137.82) |
| | 41445 | ($137.71) | 9/17/2024 | 58484702 | 8/30/2024 | ($137.71) |
| | 41445 | $32.00 | 9/17/2024 | 58469718 | 8/30/2024 | $32.00 |
| | 41445 | $31.12 | 9/17/2024 | 58474109 | 8/30/2024 | $31.12 |
| | 41445 | ($127.29) | 9/17/2024 | 58485071 | 8/30/2024 | ($127.29) |
| | 41445 | ($127.29) | 9/17/2024 | 58485224 | 8/30/2024 | ($127.29) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | $26.10 | 9/17/2024 | 91250320 | 8/30/2024 | $26.10 |
| | 41445 | $2,177.40 | 9/17/2024 | 58471477 | 8/30/2024 | $2,177.40 |
| | 41445 | ($127.29) | 9/17/2024 | 58485149 | 8/30/2024 | ($127.29) |
| | 41445 | $24.75 | 9/17/2024 | 91250861 | 8/30/2024 | $24.75 |
| | 41445 | $22.00 | 9/17/2024 | 58479118 | 8/30/2024 | $22.00 |
| | 41445 | $1,603.10 | 9/17/2024 | 91250533 | 8/30/2024 | $1,603.10 |
| | 41445 | ($125.69) | 9/17/2024 | 58485051 | 8/30/2024 | ($125.69) |
| | 41445 | ($125.69) | 9/17/2024 | 58484979 | 8/30/2024 | ($125.69) |
| | 41445 | $18.58 | 9/17/2024 | 91250545 | 8/30/2024 | $18.58 |
| | 41445 | $17.36 | 9/17/2024 | 58451458 | 8/30/2024 | $17.36 |
| | 41445 | ($115.97) | 9/17/2024 | 58485222 | 8/30/2024 | ($115.97) |
| | 41445 | ($102.92) | 9/17/2024 | 58456514 | 8/30/2024 | ($102.92) |
| | 41445 | $217.45 | 9/17/2024 | 91250444 | 8/30/2024 | $217.45 |
| | 41445 | $223.41 | 9/17/2024 | 58472203 | 8/30/2024 | $223.41 |
| | 41445 | ($102.53) | 9/17/2024 | 58485046 | 8/30/2024 | ($102.53) |
| | 41445 | $142.67 | 9/17/2024 | 91249929 | 8/30/2024 | $142.67 |
| | 41445 | $956.17 | 9/17/2024 | 58474105 | 8/30/2024 | $956.17 |
| | 41445 | ($30.92) | 9/17/2024 | 58484815 | 8/30/2024 | ($30.92) |
| | 41445 | ($43.06) | 9/17/2024 | 58484705 | 8/30/2024 | ($43.06) |
| | 41445 | ($88.06) | 9/17/2024 | 58484842 | 8/30/2024 | ($88.06) |
| | 41445 | ($30.19) | 9/17/2024 | 58485093 | 8/30/2024 | ($30.19) |
| | 41445 | ($86.39) | 9/17/2024 | 58485084 | 8/30/2024 | ($86.39) |
| | 41445 | ($43.46) | 9/17/2024 | 58485191 | 8/30/2024 | ($43.46) |
| | 41445 | ($86.39) | 9/17/2024 | 58485138 | 8/30/2024 | ($86.39) |
| | 41445 | ($44.29) | 9/17/2024 | 58484940 | 8/30/2024 | ($44.29) |
| | 41445 | $101.33 | 9/17/2024 | 58481852 | 8/30/2024 | $101.33 |
| | 41445 | ($29.32) | 9/17/2024 | 58484999 | 8/30/2024 | ($29.32) |
| | 41445 | ($29.29) | 9/17/2024 | 58485086 | 8/30/2024 | ($29.29) |
| | 41445 | $445.51 | 9/17/2024 | 91249903 | 8/30/2024 | $445.51 |
| | 41445 | ($29.29) | 9/17/2024 | 58485217 | 8/30/2024 | ($29.29) |
| | 41445 | ($79.74) | 9/17/2024 | 58485000 | 8/30/2024 | ($79.74) |
| | 41445 | ($44.92) | 9/17/2024 | 58484695 | 8/30/2024 | ($44.92) |
| | 41445 | ($70.58) | 9/17/2024 | 58485049 | 8/30/2024 | ($70.58) |
| | 41445 | ($68.50) | 9/17/2024 | 58484966 | 8/30/2024 | ($68.50) |
| | 41445 | ($67.08) | 9/17/2024 | 58484892 | 8/30/2024 | ($67.08) |
| | 41445 | ($63.06) | 9/17/2024 | 58484729 | 8/30/2024 | ($63.06) |
| | 41445 | ($61.73) | 9/17/2024 | 58484961 | 8/30/2024 | ($61.73) |
| | 41445 | ($28.44) | 9/17/2024 | 58485055 | 8/30/2024 | ($28.44) |
| | 41445 | ($28.44) | 9/17/2024 | 58485233 | 8/30/2024 | ($28.44) |
| | 41445 | ($28.44) | 9/17/2024 | 58485100 | 8/30/2024 | ($28.44) |
| | 41445 | ($61.73) | 9/17/2024 | 58485218 | 8/30/2024 | ($61.73) |
| | 41445 | ($60.22) | 9/17/2024 | 58468899 | 8/30/2024 | ($60.22) |
| | 41445 | $396.95 | 9/17/2024 | 58479093 | 8/30/2024 | $396.95 |
| | 41445 | ($60.22) | 9/17/2024 | 58468132 | 8/30/2024 | ($60.22) |
| | 41445 | ($60.00) | 9/17/2024 | 58457682 | 8/30/2024 | ($60.00) |
| | 41445 | ($27.96) | 9/17/2024 | 58484891 | 8/30/2024 | ($27.96) |
| | 41445 | ($59.07) | 9/17/2024 | 58485038 | 8/30/2024 | ($59.07) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | ($27.66) | 9/17/2024 | 58485174 | 8/30/2024 | ($27.66) |
| | 41445 | ($57.96) | 9/17/2024 | 58485141 | 8/30/2024 | ($57.96) |
| | 41445 | ($26.96) | 9/17/2024 | 58485068 | 8/30/2024 | ($26.96) |
| | 41445 | ($26.96) | 9/17/2024 | 58484980 | 8/30/2024 | ($26.96) |
| | 41445 | ($24.25) | 9/17/2024 | 58484922 | 8/30/2024 | ($24.25) |
| | 41445 | ($26.96) | 9/17/2024 | 58485215 | 8/30/2024 | ($26.96) |
| | 41445 | ($24.44) | 9/17/2024 | 58484890 | 8/30/2024 | ($24.44) |
| | 41445 | ($57.32) | 9/17/2024 | 58485067 | 8/30/2024 | ($57.32) |
| | 41445 | ($24.44) | 9/17/2024 | 58484694 | 8/30/2024 | ($24.44) |
| | 41445 | $104.74 | 9/17/2024 | 58469721 | 8/30/2024 | $104.74 |
| | 41445 | ($24.44) | 9/17/2024 | 58484629 | 8/30/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58484680 | 8/30/2024 | ($24.44) |
| | 41445 | ($25.83) | 9/17/2024 | 58485189 | 8/30/2024 | ($25.83) |
| | 41445 | ($24.44) | 9/17/2024 | 58484831 | 8/30/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58485023 | 8/30/2024 | ($24.44) |
| | 41445 | ($51.56) | 9/17/2024 | 58485208 | 8/30/2024 | ($51.56) |
| | 41445 | ($24.44) | 9/17/2024 | 58485024 | 8/30/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58485079 | 8/30/2024 | ($24.44) |
| | 41445 | ($24.44) | 9/17/2024 | 58485169 | 8/30/2024 | ($24.44) |
| | 41445 | ($25.83) | 9/17/2024 | 58485180 | 8/30/2024 | ($25.83) |
| | 41445 | ($24.70) | 9/17/2024 | 58484864 | 8/30/2024 | ($24.70) |
| | 41445 | ($45.03) | 9/17/2024 | 58484897 | 8/30/2024 | ($45.03) |
| | 41445 | ($49.74) | 9/17/2024 | 58485175 | 8/30/2024 | ($49.74) |
| | 41445 | ($49.74) | 9/17/2024 | 58485200 | 8/30/2024 | ($49.74) |
| | 41445 | ($49.44) | 9/17/2024 | 58485181 | 8/30/2024 | ($49.44) |
| | 41445 | ($47.11) | 9/17/2024 | 58484704 | 8/30/2024 | ($47.11) |
| | 41445 | ($46.63) | 9/17/2024 | 58484938 | 8/30/2024 | ($46.63) |
| | 41445 | ($14.23) | 9/17/2024 | 58485004 | 8/30/2024 | ($14.23) |
| | 41445 | ($34.00) | 9/17/2024 | 58484645 | 8/30/2024 | ($34.00) |
| | 41445 | ($14.66) | 9/17/2024 | 58484664 | 8/30/2024 | ($14.66) |
| | 41445 | ($14.66) | 9/17/2024 | 58485103 | 8/30/2024 | ($14.66) |
| | 41445 | ($15.57) | 9/17/2024 | 58471268 | 8/30/2024 | ($15.57) |
| | 41445 | ($19.08) | 9/17/2024 | 58485161 | 8/30/2024 | ($19.08) |
| | 41445 | ($19.08) | 9/17/2024 | 58484817 | 8/30/2024 | ($19.08) |
| | 41445 | ($33.69) | 9/17/2024 | 58485229 | 8/30/2024 | ($33.69) |
| | 41445 | ($19.08) | 9/17/2024 | 58485132 | 8/30/2024 | ($19.08) |
| | 41445 | ($19.72) | 9/17/2024 | 58484978 | 8/30/2024 | ($19.72) |
| | 41445 | ($20.56) | 9/17/2024 | 58485124 | 8/30/2024 | ($20.56) |
| | 41445 | ($20.70) | 9/17/2024 | 58484861 | 8/30/2024 | ($20.70) |
| | 41445 | ($21.15) | 9/17/2024 | 58485144 | 8/30/2024 | ($21.15) |
| | 41445 | ($21.27) | 9/17/2024 | 58485184 | 8/30/2024 | ($21.27) |
| | 41445 | ($35.26) | 9/17/2024 | 58484826 | 8/30/2024 | ($35.26) |
| | 41445 | ($21.27) | 9/17/2024 | 58484918 | 8/30/2024 | ($21.27) |
| | 41445 | ($21.27) | 9/17/2024 | 58485033 | 8/30/2024 | ($21.27) |
| | 41445 | $77.62 | 9/17/2024 | 91249948 | 8/30/2024 | $77.62 |
| | 41445 | $97.39 | 9/17/2024 | 91251038 | 8/30/2024 | $97.39 |
| | 41445 | $548.13 | 9/17/2024 | 58481846 | 8/30/2024 | $548.13 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | ($39.67) | 9/17/2024 | 58484889 | 8/30/2024 | ($39.67) |
| | 41445 | $533.59 | 9/17/2024 | 91249939 | 8/30/2024 | $533.59 |
| | 41445 | $525.08 | 9/17/2024 | 91250978 | 8/30/2024 | $525.08 |
| | 41445 | $454.61 | 9/17/2024 | 58461053 | 8/30/2024 | $454.61 |
| | 41445 | ($23.82) | 9/17/2024 | 58485078 | 8/30/2024 | ($23.82) |
| | 41445 | ($23.37) | 9/17/2024 | 58485206 | 8/30/2024 | ($23.37) |
| | 41445 | ($42.65) | 9/17/2024 | 58485131 | 8/30/2024 | ($42.65) |
| | 41445 | ($42.01) | 9/17/2024 | 58485214 | 8/30/2024 | ($42.01) |
| | 41445 | ($22.93) | 9/17/2024 | 58485099 | 8/30/2024 | ($22.93) |
| | 41445 | ($22.93) | 9/17/2024 | 58485080 | 8/30/2024 | ($22.93) |
| | 41445 | ($41.81) | 9/17/2024 | 58484846 | 8/30/2024 | ($41.81) |
| | 41445 | ($42.01) | 9/17/2024 | 58485176 | 8/30/2024 | ($42.01) |
| | 41445 | ($22.93) | 9/17/2024 | 58484965 | 8/30/2024 | ($22.93) |
| | 41445 | ($34.86) | 9/17/2024 | 58492362 | 8/31/2024 | ($34.86) |
| | 41445 | ($125.83) | 9/17/2024 | 58492258 | 8/31/2024 | ($125.83) |
| | 41445 | $179.39 | 9/17/2024 | 58487036 | 8/31/2024 | $179.39 |
| | 41445 | ($32.32) | 9/17/2024 | 58492202 | 8/31/2024 | ($32.32) |
| | 41445 | ($32.13) | 9/17/2024 | 58492387 | 8/31/2024 | ($32.13) |
| | 41445 | ($215.90) | 9/17/2024 | 58492349 | 8/31/2024 | ($215.90) |
| | 41445 | ($28.19) | 9/17/2024 | 58492064 | 8/31/2024 | ($28.19) |
| | 41445 | ($219.63) | 9/17/2024 | 58492277 | 8/31/2024 | ($219.63) |
| | 41445 | ($11.99) | 9/17/2024 | 58492264 | 8/31/2024 | ($11.99) |
| | 41445 | $65.13 | 9/17/2024 | 58488918 | 8/31/2024 | $65.13 |
| | 41445 | ($22.93) | 9/17/2024 | 58492163 | 8/31/2024 | ($22.93) |
| | 41445 | ($22.93) | 9/17/2024 | 58492261 | 8/31/2024 | ($22.93) |
| | 41445 | $248.18 | 9/17/2024 | 58487017 | 8/31/2024 | $248.18 |
| | 41445 | ($4.00) | 9/17/2024 | 58492234 | 8/31/2024 | ($4.00) |
| | 41445 | ($73.65) | 9/17/2024 | 58492295 | 8/31/2024 | ($73.65) |
| | 41445 | ($96.54) | 9/17/2024 | 58492287 | 8/31/2024 | ($96.54) |
| | 41445 | ($24.25) | 9/17/2024 | 58492316 | 8/31/2024 | ($24.25) |
| | 41445 | ($60.00) | 9/17/2024 | 58488221 | 8/31/2024 | ($60.00) |
| | 41445 | ($426.19) | 9/17/2024 | 58492253 | 8/31/2024 | ($426.19) |
| | 41445 | ($24.44) | 9/17/2024 | 58492276 | 8/31/2024 | ($24.44) |
| | 41445 | ($51.56) | 9/17/2024 | 58492399 | 8/31/2024 | ($51.56) |
| | 41445 | ($57.32) | 9/17/2024 | 58492263 | 8/31/2024 | ($57.32) |
| | 41445 | ($115.97) | 9/17/2024 | 58492262 | 8/31/2024 | ($115.97) |
| | 41445 | ($181.53) | 9/17/2024 | 58494796 | 9/1/2024 | ($181.53) |
| | 41445 | ($196.63) | 9/17/2024 | 58494690 | 9/1/2024 | ($196.63) |
| | 41445 | ($83.57) | 9/17/2024 | 58494625 | 9/1/2024 | ($83.57) |
| | 41445 | ($73.26) | 9/17/2024 | 58494755 | 9/1/2024 | ($73.26) |
| | 41445 | ($57.32) | 9/17/2024 | 58494890 | 9/1/2024 | ($57.32) |
| | 41445 | ($57.32) | 9/17/2024 | 58494598 | 9/1/2024 | ($57.32) |
| | 41445 | ($55.83) | 9/17/2024 | 58494679 | 9/1/2024 | ($55.83) |
| | 41445 | ($55.42) | 9/17/2024 | 58494607 | 9/1/2024 | ($55.42) |
| | 41445 | ($54.86) | 9/17/2024 | 58494626 | 9/1/2024 | ($54.86) |
| | 41445 | ($106.04) | 9/17/2024 | 58494596 | 9/1/2024 | ($106.04) |
| | 41445 | ($24.96) | 9/17/2024 | 58494691 | 9/1/2024 | ($24.96) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41445 | ($149.30) | 9/17/2024 | 58494657 | 9/1/2024 | ($149.30) |
| | 41445 | ($29.36) | 9/17/2024 | 58494599 | 9/1/2024 | ($29.36) |
| | 41445 | ($29.94) | 9/17/2024 | 58494608 | 9/1/2024 | ($29.94) |
| | 41445 | ($32.13) | 9/17/2024 | 58494899 | 9/1/2024 | ($32.13) |
| | 41445 | ($11.42) | 9/17/2024 | 58494636 | 9/1/2024 | ($11.42) |
| | 41445 | ($11.99) | 9/17/2024 | 58494635 | 9/1/2024 | ($11.99) |
| | 41445 | ($32.24) | 9/17/2024 | 58494609 | 9/1/2024 | ($32.24) |
| | 41445 | ($19.38) | 9/17/2024 | 58494813 | 9/1/2024 | ($19.38) |
| | 41445 | $13.14 | 9/17/2024 | 58499967 | 9/2/2024 | $13.14 |
| | 41503 | $94.86 | 9/17/2024 | 58532756 | 9/3/2024 | $94.86 |
| | 41503 | $40.28 | 9/17/2024 | 58528425 | 9/3/2024 | $40.28 |
| | 41503 | $553.64 | 9/17/2024 | 58518871 | 9/3/2024 | $553.64 |
| | 41503 | $298.34 | 9/17/2024 | 58523345 | 9/3/2024 | $298.34 |
| | 41503 | $8.97 | 9/17/2024 | 58522245 | 9/3/2024 | $8.97 |
| | 41503 | $88.34 | 9/17/2024 | 58528031 | 9/3/2024 | $88.34 |
| | 41503 | $157.40 | 9/17/2024 | 58527548 | 9/3/2024 | $157.40 |
| | 41503 | $37.54 | 9/17/2024 | 58515563 | 9/3/2024 | $37.54 |
| | 41503 | $651.87 | 9/17/2024 | 58522200 | 9/3/2024 | $651.87 |
| | 41503 | $21.97 | 9/17/2024 | 58515565 | 9/3/2024 | $21.97 |
| | 41503 | $100.42 | 9/17/2024 | 58523314 | 9/3/2024 | $100.42 |
| | 41503 | $180.73 | 9/17/2024 | 58518926 | 9/3/2024 | $180.73 |
| | 41503 | $23.81 | 9/17/2024 | 58518986 | 9/3/2024 | $23.81 |
| | 41503 | $80.20 | 9/17/2024 | 58527552 | 9/3/2024 | $80.20 |
| | 41503 | $71.27 | 9/17/2024 | 58481854 | 9/3/2024 | $71.27 |
| | 41503 | $51.38 | 9/17/2024 | 58522217 | 9/3/2024 | $51.38 |
| | 41503 | $21.29 | 9/17/2024 | 91252657 | 9/3/2024 | $21.29 |
| | 41503 | $371.46 | 9/17/2024 | 91252573 | 9/3/2024 | $371.46 |
| | 41503 | $43.94 | 9/17/2024 | 91252910 | 9/3/2024 | $43.94 |
| | 41503 | $338.11 | 9/17/2024 | 91251865 | 9/3/2024 | $338.11 |
| | 41503 | $71.44 | 9/17/2024 | 91251847 | 9/3/2024 | $71.44 |
| | 41503 | $20.15 | 9/17/2024 | 91252062 | 9/3/2024 | $20.15 |
| | 41503 | $249.98 | 9/17/2024 | 91252058 | 9/3/2024 | $249.98 |
| | 41503 | $513.61 | 9/17/2024 | 91252929 | 9/3/2024 | $513.61 |
| | 41503 | $83.59 | 9/17/2024 | 91252672 | 9/3/2024 | $83.59 |
| | 41503 | $17.70 | 9/17/2024 | 91252972 | 9/3/2024 | $17.70 |
| | 41503 | $21.71 | 9/17/2024 | 91252949 | 9/3/2024 | $21.71 |
| | 41503 | $63.90 | 9/17/2024 | 91252866 | 9/3/2024 | $63.90 |
| | 41503 | $18.71 | 9/17/2024 | 91252863 | 9/3/2024 | $18.71 |
| | 41503 | $1,014.92 | 9/17/2024 | 91251551 | 9/3/2024 | $1,014.92 |
| | 41503 | $90.19 | 9/17/2024 | 91251474 | 9/3/2024 | $90.19 |
| | 41503 | $1,039.61 | 9/17/2024 | 91251461 | 9/3/2024 | $1,039.61 |
| | 41503 | $160.46 | 9/17/2024 | 91251449 | 9/3/2024 | $160.46 |
| | 41503 | $21.86 | 9/17/2024 | 58501826 | 9/3/2024 | $21.86 |
| | 41503 | $21.86 | 9/17/2024 | 58501825 | 9/3/2024 | $21.86 |
| | 41503 | $110.19 | 9/17/2024 | 58502011 | 9/3/2024 | $110.19 |
| | 41503 | $3.97 | 9/17/2024 | 58502960 | 9/3/2024 | $3.97 |
| | 41503 | $205.00 | 9/17/2024 | 58501997 | 9/3/2024 | $205.00 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | $103.70 | 9/17/2024 | 58501882 | 9/3/2024 | $103.70 |
| | 41503 | $158.44 | 9/17/2024 | 58501930 | 9/3/2024 | $158.44 |
| | 41503 | $102.24 | 9/17/2024 | 58502937 | 9/3/2024 | $102.24 |
| | 41503 | $235.62 | 9/17/2024 | 58501848 | 9/3/2024 | $235.62 |
| | 41503 | $349.71 | 9/17/2024 | 58502971 | 9/3/2024 | $349.71 |
| | 41503 | $159.94 | 9/17/2024 | 58501904 | 9/3/2024 | $159.94 |
| | 41503 | $159.94 | 9/17/2024 | 58502946 | 9/3/2024 | $159.94 |
| | 41503 | $202.14 | 9/17/2024 | 58502945 | 9/3/2024 | $202.14 |
| | 41503 | $5.57 | 9/17/2024 | 58502943 | 9/3/2024 | $5.57 |
| | 41503 | $55.25 | 9/17/2024 | 58502954 | 9/3/2024 | $55.25 |
| | 41503 | $17.27 | 9/17/2024 | 58502959 | 9/3/2024 | $17.27 |
| | 41503 | $17.04 | 9/17/2024 | 58502942 | 9/3/2024 | $17.04 |
| | 41503 | $74.36 | 9/17/2024 | 58523335 | 9/3/2024 | $74.36 |
| | 41503 | $31.06 | 9/17/2024 | 58532762 | 9/3/2024 | $31.06 |
| | 41503 | $527.89 | 9/17/2024 | 58518905 | 9/3/2024 | $527.89 |
| | 41503 | $37.27 | 9/17/2024 | 58504876 | 9/3/2024 | $37.27 |
| | 41503 | $26.09 | 9/17/2024 | 58532760 | 9/3/2024 | $26.09 |
| | 41503 | $32.41 | 9/17/2024 | 58504874 | 9/3/2024 | $32.41 |
| | 41503 | ($36.60) | 9/17/2024 | 58521568 | 9/3/2024 | ($36.60) |
| | 41503 | ($13.32) | 9/17/2024 | 58525070 | 9/3/2024 | ($13.32) |
| | 41503 | ($29.32) | 9/17/2024 | 58527290 | 9/3/2024 | ($29.32) |
| | 41503 | ($50.08) | 9/17/2024 | 58518774 | 9/3/2024 | ($50.08) |
| | 41503 | ($48.17) | 9/17/2024 | 58523396 | 9/3/2024 | ($48.17) |
| | 41503 | ($146.76) | 9/17/2024 | 58520014 | 9/3/2024 | ($146.76) |
| | 41503 | ($52.11) | 9/17/2024 | 58522238 | 9/3/2024 | ($52.11) |
| | 41503 | ($24.37) | 9/17/2024 | 58534999 | 9/3/2024 | ($24.37) |
| | 41503 | ($73.46) | 9/17/2024 | 58536511 | 9/3/2024 | ($73.46) |
| | 41503 | ($80.21) | 9/17/2024 | 58535011 | 9/3/2024 | ($80.21) |
| | 41503 | ($10.61) | 9/17/2024 | 58518515 | 9/3/2024 | ($10.61) |
| | 41503 | ($213.46) | 9/17/2024 | 58523995 | 9/3/2024 | ($213.46) |
| | 41503 | ($35.89) | 9/17/2024 | 58522802 | 9/3/2024 | ($35.89) |
| | 41503 | ($35.87) | 9/17/2024 | 58521530 | 9/3/2024 | ($35.87) |
| | 41503 | ($35.63) | 9/17/2024 | 58520507 | 9/3/2024 | ($35.63) |
| | 41503 | ($103.18) | 9/17/2024 | 58520862 | 9/3/2024 | ($103.18) |
| | 41503 | ($62.90) | 9/17/2024 | 58525740 | 9/3/2024 | ($62.90) |
| | 41503 | ($113.88) | 9/17/2024 | 58523050 | 9/3/2024 | ($113.88) |
| | 41503 | ($35.87) | 9/17/2024 | 58522016 | 9/3/2024 | ($35.87) |
| | 41503 | ($224.02) | 9/17/2024 | 58524315 | 9/3/2024 | ($224.02) |
| | 41503 | ($82.48) | 9/17/2024 | 58524317 | 9/3/2024 | ($82.48) |
| | 41503 | ($676.97) | 9/17/2024 | 58526787 | 9/3/2024 | ($676.97) |
| | 41503 | ($314.16) | 9/17/2024 | 58510399 | 9/3/2024 | ($314.16) |
| | 41503 | ($316.41) | 9/17/2024 | 58520479 | 9/3/2024 | ($316.41) |
| | 41503 | ($73.65) | 9/17/2024 | 58523426 | 9/3/2024 | ($73.65) |
| | 41503 | ($37.71) | 9/17/2024 | 58526820 | 9/3/2024 | ($37.71) |
| | 41503 | ($115.75) | 9/17/2024 | 58520825 | 9/3/2024 | ($115.75) |
| | 41503 | ($115.88) | 9/17/2024 | 58518715 | 9/3/2024 | ($115.88) |
| | 41503 | ($44.53) | 9/17/2024 | 58522071 | 9/3/2024 | ($44.53) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | ($110.89) | 9/17/2024 | 58524540 | 9/3/2024 | ($110.89) |
| | 41503 | ($166.70) | 9/17/2024 | 58525255 | 9/3/2024 | ($166.70) |
| | 41503 | ($234.47) | 9/17/2024 | 58521666 | 9/3/2024 | ($234.47) |
| | 41503 | ($88.75) | 9/17/2024 | 58526592 | 9/3/2024 | ($88.75) |
| | 41503 | ($330.68) | 9/17/2024 | 58525253 | 9/3/2024 | ($330.68) |
| | 41503 | ($123.35) | 9/17/2024 | 58524133 | 9/3/2024 | ($123.35) |
| | 41503 | ($218.12) | 9/17/2024 | 58522968 | 9/3/2024 | ($218.12) |
| | 41503 | ($149.74) | 9/17/2024 | 58519362 | 9/3/2024 | ($149.74) |
| | 41503 | ($316.41) | 9/17/2024 | 58527083 | 9/3/2024 | ($316.41) |
| | 41503 | ($39.97) | 9/17/2024 | 58526282 | 9/3/2024 | ($39.97) |
| | 41503 | ($146.31) | 9/17/2024 | 58525947 | 9/3/2024 | ($146.31) |
| | 41503 | ($22.34) | 9/17/2024 | 58524678 | 9/3/2024 | ($22.34) |
| | 41503 | ($374.76) | 9/17/2024 | 58522388 | 9/3/2024 | ($374.76) |
| | 41503 | ($42.85) | 9/17/2024 | 58521084 | 9/3/2024 | ($42.85) |
| | 41503 | ($179.63) | 9/17/2024 | 58520102 | 9/3/2024 | ($179.63) |
| | 41503 | ($225.89) | 9/17/2024 | 58518813 | 9/3/2024 | ($225.89) |
| | 41503 | $58.84 | 9/17/2024 | 58518943 | 9/3/2024 | $58.84 |
| | 41503 | $968.58 | 9/17/2024 | 58523284 | 9/3/2024 | $968.58 |
| | 41503 | $92.98 | 9/17/2024 | 58509285 | 9/3/2024 | $92.98 |
| | 41503 | $65.45 | 9/17/2024 | 58481849 | 9/3/2024 | $65.45 |
| | 41503 | $566.43 | 9/17/2024 | 58518885 | 9/3/2024 | $566.43 |
| | 41503 | $45.31 | 9/17/2024 | 58518967 | 9/3/2024 | $45.31 |
| | 41503 | $197.32 | 9/17/2024 | 58528024 | 9/3/2024 | $197.32 |
| | 41503 | $136.57 | 9/17/2024 | 58522226 | 9/3/2024 | $136.57 |
| | 41503 | $946.00 | 9/17/2024 | 58523265 | 9/3/2024 | $946.00 |
| | 41503 | $7.71 | 9/17/2024 | 58522274 | 9/3/2024 | $7.71 |
| | 41503 | $344.79 | 9/17/2024 | 58509288 | 9/3/2024 | $344.79 |
| | 41503 | $97.59 | 9/17/2024 | 58515561 | 9/3/2024 | $97.59 |
| | 41503 | $125.78 | 9/17/2024 | 58522271 | 9/3/2024 | $125.78 |
| | 41503 | $182.50 | 9/17/2024 | 58516471 | 9/3/2024 | $182.50 |
| | 41503 | ($47.75) | 9/17/2024 | 58569295 | 9/4/2024 | ($47.75) |
| | 41503 | ($112.96) | 9/17/2024 | 58569296 | 9/4/2024 | ($112.96) |
| | 41503 | ($14.23) | 9/17/2024 | 58571506 | 9/4/2024 | ($14.23) |
| | 41503 | ($105.25) | 9/17/2024 | 58542107 | 9/4/2024 | ($105.25) |
| | 41503 | ($118.40) | 9/17/2024 | 58571528 | 9/4/2024 | ($118.40) |
| | 41503 | ($5.63) | 9/17/2024 | 58571510 | 9/4/2024 | ($5.63) |
| | 41503 | ($42.00) | 9/17/2024 | 58571494 | 9/4/2024 | ($42.00) |
| | 41503 | ($29.27) | 9/17/2024 | 58571495 | 9/4/2024 | ($29.27) |
| | 41503 | ($9.32) | 9/17/2024 | 58571541 | 9/4/2024 | ($9.32) |
| | 41503 | ($87.50) | 9/17/2024 | 58571473 | 9/4/2024 | ($87.50) |
| | 41503 | ($60.00) | 9/17/2024 | 58541375 | 9/4/2024 | ($60.00) |
| | 41503 | ($60.00) | 9/17/2024 | 58541538 | 9/4/2024 | ($60.00) |
| | 41503 | ($9.69) | 9/17/2024 | 58539602 | 9/4/2024 | ($9.69) |
| | 41503 | ($28.26) | 9/17/2024 | 58556463 | 9/4/2024 | ($28.26) |
| | 41503 | ($82.07) | 9/17/2024 | 58569293 | 9/4/2024 | ($82.07) |
| | 41503 | ($43.92) | 9/17/2024 | 58569294 | 9/4/2024 | ($43.92) |
| | 41503 | ($94.31) | 9/17/2024 | 58571486 | 9/4/2024 | ($94.31) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | ($20.14) | 9/17/2024 | 58571487 | 9/4/2024 | ($20.14) |
| | 41503 | ($165.99) | 9/17/2024 | 58571500 | 9/4/2024 | ($165.99) |
| | 41503 | ($12.24) | 9/17/2024 | 58571519 | 9/4/2024 | ($12.24) |
| | 41503 | ($117.11) | 9/17/2024 | 58571527 | 9/4/2024 | ($117.11) |
| | 41503 | ($51.81) | 9/17/2024 | 58571529 | 9/4/2024 | ($51.81) |
| | 41503 | ($31.80) | 9/17/2024 | 58571543 | 9/4/2024 | ($31.80) |
| | 41503 | ($298.07) | 9/17/2024 | 58571566 | 9/4/2024 | ($298.07) |
| | 41503 | ($29.05) | 9/17/2024 | 58571575 | 9/4/2024 | ($29.05) |
| | 41503 | ($23.87) | 9/17/2024 | 58571459 | 9/4/2024 | ($23.87) |
| | 41503 | ($45.23) | 9/17/2024 | 58571469 | 9/4/2024 | ($45.23) |
| | 41503 | ($166.70) | 9/17/2024 | 58569292 | 9/4/2024 | ($166.70) |
| | 41503 | $74.11 | 9/17/2024 | 58552099 | 9/4/2024 | $74.11 |
| | 41503 | $134.47 | 9/17/2024 | 58552785 | 9/4/2024 | $134.47 |
| | 41503 | $40.21 | 9/17/2024 | 58562654 | 9/4/2024 | $40.21 |
| | 41503 | $74.63 | 9/17/2024 | 58532765 | 9/4/2024 | $74.63 |
| | 41503 | $1,213.33 | 9/17/2024 | 58550672 | 9/4/2024 | $1,213.33 |
| | 41503 | $15.30 | 9/17/2024 | 58543959 | 9/4/2024 | $15.30 |
| | 41503 | $17.73 | 9/17/2024 | 58543445 | 9/4/2024 | $17.73 |
| | 41503 | $142.10 | 9/17/2024 | 58562648 | 9/4/2024 | $142.10 |
| | 41503 | $1,367.14 | 9/17/2024 | 58544555 | 9/4/2024 | $1,367.14 |
| | 41503 | $28.60 | 9/17/2024 | 58551879 | 9/4/2024 | $28.60 |
| | 41503 | $486.64 | 9/17/2024 | 58562946 | 9/4/2024 | $486.64 |
| | 41503 | ($60.00) | 9/17/2024 | 58540414 | 9/4/2024 | ($60.00) |
| | 41503 | ($60.00) | 9/17/2024 | 58541260 | 9/4/2024 | ($60.00) |
| | 41503 | ($60.00) | 9/17/2024 | 58541508 | 9/4/2024 | ($60.00) |
| | 41503 | $740.36 | 9/17/2024 | 58562629 | 9/4/2024 | $740.36 |
| | 41503 | $64.33 | 9/17/2024 | 58566966 | 9/4/2024 | $64.33 |
| | 41503 | $175.63 | 9/17/2024 | 58544560 | 9/4/2024 | $175.63 |
| | 41503 | $969.81 | 9/17/2024 | 58562934 | 9/4/2024 | $969.81 |
| | 41503 | $31.70 | 9/17/2024 | 58547953 | 9/4/2024 | $31.70 |
| | 41503 | $273.81 | 9/17/2024 | 58562941 | 9/4/2024 | $273.81 |
| | 41503 | $181.78 | 9/17/2024 | 58562639 | 9/4/2024 | $181.78 |
| | 41503 | $71.39 | 9/17/2024 | 58552272 | 9/4/2024 | $71.39 |
| | 41503 | $10.95 | 9/17/2024 | 58544262 | 9/4/2024 | $10.95 |
| | 41503 | $10.95 | 9/17/2024 | 58544432 | 9/4/2024 | $10.95 |
| | 41503 | $9.74 | 9/17/2024 | 58551694 | 9/4/2024 | $9.74 |
| | 41503 | $14.01 | 9/17/2024 | 58551862 | 9/4/2024 | $14.01 |
| | 41503 | $127.36 | 9/17/2024 | 58566947 | 9/4/2024 | $127.36 |
| | 41503 | $47.09 | 9/17/2024 | 58551881 | 9/4/2024 | $47.09 |
| | 41503 | ($60.00) | 9/17/2024 | 58541422 | 9/4/2024 | ($60.00) |
| | 41503 | $4.17 | 9/17/2024 | 58544914 | 9/4/2024 | $4.17 |
| | 41503 | $84.43 | 9/17/2024 | 58543580 | 9/4/2024 | $84.43 |
| | 41503 | $115.02 | 9/17/2024 | 58565787 | 9/4/2024 | $115.02 |
| | 41503 | $221.15 | 9/17/2024 | 58543597 | 9/4/2024 | $221.15 |
| | 41503 | $76.10 | 9/17/2024 | 58543654 | 9/4/2024 | $76.10 |
| | 41503 | $248.18 | 9/17/2024 | 58540106 | 9/4/2024 | $248.18 |
| | 41503 | $106.96 | 9/17/2024 | 91253091 | 9/4/2024 | $106.96 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | $63.45 | 9/17/2024 | 91253117 | 9/4/2024 | $63.45 |
| | 41503 | $90.32 | 9/17/2024 | 91253124 | 9/4/2024 | $90.32 |
| | 41503 | $28.48 | 9/17/2024 | 91253169 | 9/4/2024 | $28.48 |
| | 41503 | $294.44 | 9/17/2024 | 91253968 | 9/4/2024 | $294.44 |
| | 41503 | $141.70 | 9/17/2024 | 91253964 | 9/4/2024 | $141.70 |
| | 41503 | $143.48 | 9/17/2024 | 91253659 | 9/4/2024 | $143.48 |
| | 41503 | $16.95 | 9/17/2024 | 91253370 | 9/4/2024 | $16.95 |
| | 41503 | $267.81 | 9/17/2024 | 91253423 | 9/4/2024 | $267.81 |
| | 41503 | $30.36 | 9/17/2024 | 91253576 | 9/4/2024 | $30.36 |
| | 41503 | $247.34 | 9/17/2024 | 91254146 | 9/4/2024 | $247.34 |
| | 41503 | $61.24 | 9/17/2024 | 91254346 | 9/4/2024 | $61.24 |
| | 41503 | $32.80 | 9/17/2024 | 58551555 | 9/4/2024 | $32.80 |
| | 41503 | $89.96 | 9/17/2024 | 58562664 | 9/4/2024 | $89.96 |
| | 41503 | $176.00 | 9/17/2024 | 58566957 | 9/4/2024 | $176.00 |
| | 41503 | $137.48 | 9/17/2024 | 58566952 | 9/4/2024 | $137.48 |
| | 41503 | $78.54 | 9/17/2024 | 58543536 | 9/4/2024 | $78.54 |
| | 41503 | ($60.00) | 9/17/2024 | 58540589 | 9/4/2024 | ($60.00) |
| | 41503 | $49.32 | 9/17/2024 | 58543716 | 9/4/2024 | $49.32 |
| | 41503 | $22.24 | 9/17/2024 | 91255952 | 9/5/2024 | $22.24 |
| | 41503 | ($150.36) | 9/17/2024 | 58586548 | 9/5/2024 | ($150.36) |
| | 41503 | $438.68 | 9/17/2024 | 91255981 | 9/5/2024 | $438.68 |
| | 41503 | $559.49 | 9/17/2024 | 91255916 | 9/5/2024 | $559.49 |
| | 41503 | $370.66 | 9/17/2024 | 91255921 | 9/5/2024 | $370.66 |
| | 41503 | $30.03 | 9/17/2024 | 91256041 | 9/5/2024 | $30.03 |
| | 41503 | $96.45 | 9/17/2024 | 91254821 | 9/5/2024 | $96.45 |
| | 41503 | $414.21 | 9/17/2024 | 58576276 | 9/5/2024 | $414.21 |
| | 41503 | $10.46 | 9/17/2024 | 58576234 | 9/5/2024 | $10.46 |
| | 41503 | $118.40 | 9/17/2024 | 58604409 | 9/5/2024 | $118.40 |
| | 41503 | $172.83 | 9/17/2024 | 58590140 | 9/5/2024 | $172.83 |
| | 41503 | $37.24 | 9/17/2024 | 58595697 | 9/5/2024 | $37.24 |
| | 41503 | $121.74 | 9/17/2024 | 58598709 | 9/5/2024 | $121.74 |
| | 41503 | $96.42 | 9/17/2024 | 58576271 | 9/5/2024 | $96.42 |
| | 41503 | $110.44 | 9/17/2024 | 58604928 | 9/5/2024 | $110.44 |
| | 41503 | $418.27 | 9/17/2024 | 58604406 | 9/5/2024 | $418.27 |
| | 41503 | $496.43 | 9/17/2024 | 58593416 | 9/5/2024 | $496.43 |
| | 41503 | $683.57 | 9/17/2024 | 58590120 | 9/5/2024 | $683.57 |
| | 41503 | $1,326.47 | 9/17/2024 | 58597896 | 9/5/2024 | $1,326.47 |
| | 41503 | $196.01 | 9/17/2024 | 58598717 | 9/5/2024 | $196.01 |
| | 41503 | $18.22 | 9/17/2024 | 58597927 | 9/5/2024 | $18.22 |
| | 41503 | $1,232.02 | 9/17/2024 | 58594636 | 9/5/2024 | $1,232.02 |
| | 41503 | $224.88 | 9/17/2024 | 58593411 | 9/5/2024 | $224.88 |
| | 41503 | $251.03 | 9/17/2024 | 58590147 | 9/5/2024 | $251.03 |
| | 41503 | $109.31 | 9/17/2024 | 58566941 | 9/5/2024 | $109.31 |
| | 41503 | $218.69 | 9/17/2024 | 58597918 | 9/5/2024 | $218.69 |
| | 41503 | $26.66 | 9/17/2024 | 58593420 | 9/5/2024 | $26.66 |
| | 41503 | $108.35 | 9/17/2024 | 58593409 | 9/5/2024 | $108.35 |
| | 41503 | $277.10 | 9/17/2024 | 58590132 | 9/5/2024 | $277.10 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | $31.06 | 9/17/2024 | 58579945 | 9/5/2024 | $31.06 |
| | 41503 | $59.05 | 9/17/2024 | 58597929 | 9/5/2024 | $59.05 |
| | 41503 | $188.01 | 9/17/2024 | 91254622 | 9/5/2024 | $188.01 |
| | 41503 | $467.14 | 9/17/2024 | 58595692 | 9/5/2024 | $467.14 |
| | 41503 | $39.57 | 9/17/2024 | 58590156 | 9/5/2024 | $39.57 |
| | 41503 | $450.58 | 9/17/2024 | 58589510 | 9/5/2024 | $450.58 |
| | 41503 | $741.78 | 9/17/2024 | 58597910 | 9/5/2024 | $741.78 |
| | 41503 | $480.29 | 9/17/2024 | 58598691 | 9/5/2024 | $480.29 |
| | 41503 | $249.98 | 9/17/2024 | 91254634 | 9/5/2024 | $249.98 |
| | 41503 | $810.12 | 9/17/2024 | 91254682 | 9/5/2024 | $810.12 |
| | 41503 | $329.63 | 9/17/2024 | 91254603 | 9/5/2024 | $329.63 |
| | 41503 | $59.59 | 9/17/2024 | 91254715 | 9/5/2024 | $59.59 |
| | 41503 | $10.95 | 9/17/2024 | 58580498 | 9/5/2024 | $10.95 |
| | 41503 | $1,074.52 | 9/17/2024 | 58592838 | 9/5/2024 | $1,074.52 |
| | 41503 | $98.24 | 9/17/2024 | 58594642 | 9/5/2024 | $98.24 |
| | 41503 | $247.05 | 9/17/2024 | 58595688 | 9/5/2024 | $247.05 |
| | 41503 | $206.73 | 9/17/2024 | 58593401 | 9/5/2024 | $206.73 |
| | 41503 | $570.33 | 9/17/2024 | 58590125 | 9/5/2024 | $570.33 |
| | 41503 | $75.63 | 9/17/2024 | 58566963 | 9/5/2024 | $75.63 |
| | 41503 | $296.60 | 9/17/2024 | 58598700 | 9/5/2024 | $296.60 |
| | 41503 | $41.97 | 9/17/2024 | 58595694 | 9/5/2024 | $41.97 |
| | 41503 | $104.44 | 9/17/2024 | 91252286 | 9/5/2024 | $104.44 |
| | 41503 | ($28.44) | 9/17/2024 | 58606657 | 9/5/2024 | ($28.44) |
| | 41503 | ($6.37) | 9/17/2024 | 58606688 | 9/5/2024 | ($6.37) |
| | 41503 | ($137.05) | 9/17/2024 | 58606759 | 9/5/2024 | ($137.05) |
| | 41503 | $101.05 | 9/17/2024 | 91253889 | 9/5/2024 | $101.05 |
| | 41503 | ($21.15) | 9/17/2024 | 58606686 | 9/5/2024 | ($21.15) |
| | 41503 | $106.48 | 9/17/2024 | 91255022 | 9/5/2024 | $106.48 |
| | 41503 | $111.64 | 9/17/2024 | 91255385 | 9/5/2024 | $111.64 |
| | 41503 | $281.53 | 9/17/2024 | 91253901 | 9/5/2024 | $281.53 |
| | 41503 | ($37.85) | 9/17/2024 | 58574157 | 9/5/2024 | ($37.85) |
| | 41503 | ($233.29) | 9/17/2024 | 58606793 | 9/5/2024 | ($233.29) |
| | 41503 | ($136.58) | 9/17/2024 | 58606629 | 9/5/2024 | ($136.58) |
| | 41503 | ($81.94) | 9/17/2024 | 58606882 | 9/5/2024 | ($81.94) |
| | 41503 | ($23.42) | 9/17/2024 | 58606812 | 9/5/2024 | ($23.42) |
| | 41503 | ($31.80) | 9/17/2024 | 58606810 | 9/5/2024 | ($31.80) |
| | 41503 | ($502.27) | 9/17/2024 | 58606791 | 9/5/2024 | ($502.27) |
| | 41503 | ($13.60) | 9/17/2024 | 58588984 | 9/5/2024 | ($13.60) |
| | 41503 | ($11.47) | 9/17/2024 | 58606658 | 9/5/2024 | ($11.47) |
| | 41503 | ($24.44) | 9/17/2024 | 58606790 | 9/5/2024 | ($24.44) |
| | 41503 | ($265.99) | 9/17/2024 | 58606718 | 9/5/2024 | ($265.99) |
| | 41503 | ($162.13) | 9/17/2024 | 58606662 | 9/5/2024 | ($162.13) |
| | 41503 | ($39.67) | 9/17/2024 | 58606669 | 9/5/2024 | ($39.67) |
| | 41503 | ($152.92) | 9/17/2024 | 58606679 | 9/5/2024 | ($152.92) |
| | 41503 | ($44.92) | 9/17/2024 | 58606674 | 9/5/2024 | ($44.92) |
| | 41503 | ($157.29) | 9/17/2024 | 58606792 | 9/5/2024 | ($157.29) |
| | 41503 | ($30.49) | 9/17/2024 | 58606665 | 9/5/2024 | ($30.49) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | ($79.72) | 9/17/2024 | 58606621 | 9/5/2024 | ($79.72) |
| | 41503 | $107.81 | 9/17/2024 | 91255703 | 9/5/2024 | $107.81 |
| | 41503 | ($125.69) | 9/17/2024 | 58606650 | 9/5/2024 | ($125.69) |
| | 41503 | ($7.18) | 9/17/2024 | 58606881 | 9/5/2024 | ($7.18) |
| | 41503 | ($30.78) | 9/17/2024 | 58574351 | 9/5/2024 | ($30.78) |
| | 41503 | ($163.32) | 9/17/2024 | 58584401 | 9/5/2024 | ($163.32) |
| | 41503 | ($23.87) | 9/17/2024 | 58606849 | 9/5/2024 | ($23.87) |
| | 41503 | $31.65 | 9/17/2024 | 91255219 | 9/5/2024 | $31.65 |
| | 41503 | ($23.37) | 9/17/2024 | 58606787 | 9/5/2024 | ($23.37) |
| | 41503 | ($24.44) | 9/17/2024 | 58606673 | 9/5/2024 | ($24.44) |
| | 41503 | $272.18 | 9/17/2024 | 91255229 | 9/5/2024 | $272.18 |
| | 41503 | ($105.88) | 9/17/2024 | 58606660 | 9/5/2024 | ($105.88) |
| | 41503 | ($178.34) | 9/17/2024 | 58606837 | 9/5/2024 | ($178.34) |
| | 41503 | $21.73 | 9/17/2024 | 91254987 | 9/5/2024 | $21.73 |
| | 41503 | $105.38 | 9/17/2024 | 91254988 | 9/5/2024 | $105.38 |
| | 41503 | ($62.00) | 9/17/2024 | 58606645 | 9/5/2024 | ($62.00) |
| | 41503 | ($14.23) | 9/17/2024 | 58606785 | 9/5/2024 | ($14.23) |
| | 41503 | ($24.44) | 9/17/2024 | 58606668 | 9/5/2024 | ($24.44) |
| | 41503 | ($24.44) | 9/17/2024 | 58606816 | 9/5/2024 | ($24.44) |
| | 41503 | ($84.05) | 9/17/2024 | 58585479 | 9/5/2024 | ($84.05) |
| | 41503 | ($34.64) | 9/17/2024 | 58588104 | 9/5/2024 | ($34.64) |
| | 41503 | $438.79 | 9/17/2024 | 58610966 | 9/6/2024 | $438.79 |
| | 41503 | $282.30 | 9/17/2024 | 58611024 | 9/6/2024 | $282.30 |
| | 41503 | $103.56 | 9/17/2024 | 58611041 | 9/6/2024 | $103.56 |
| | 41503 | $152.86 | 9/17/2024 | 58610987 | 9/6/2024 | $152.86 |
| | 41503 | ($31.87) | 9/17/2024 | 58629619 | 9/6/2024 | ($31.87) |
| | 41503 | $88.80 | 9/17/2024 | 58611006 | 9/6/2024 | $88.80 |
| | 41503 | ($60.00) | 9/17/2024 | 58609377 | 9/6/2024 | ($60.00) |
| | 41503 | ($60.00) | 9/17/2024 | 58608680 | 9/6/2024 | ($60.00) |
| | 41503 | ($60.00) | 9/17/2024 | 58608491 | 9/6/2024 | ($60.00) |
| | 41503 | ($18.24) | 9/17/2024 | 58619708 | 9/6/2024 | ($18.24) |
| | 41503 | ($167.28) | 9/17/2024 | 58633165 | 9/6/2024 | ($167.28) |
| | 41503 | ($68.50) | 9/17/2024 | 58639863 | 9/6/2024 | ($68.50) |
| | 41503 | ($145.24) | 9/17/2024 | 58635388 | 9/6/2024 | ($145.24) |
| | 41503 | ($361.49) | 9/17/2024 | 58634291 | 9/6/2024 | ($361.49) |
| | 41503 | ($24.66) | 9/17/2024 | 58615828 | 9/6/2024 | ($24.66) |
| | 41503 | ($8.61) | 9/17/2024 | 58632260 | 9/6/2024 | ($8.61) |
| | 41503 | $124.77 | 9/17/2024 | 91257446 | 9/6/2024 | $124.77 |
| | 41503 | $232.40 | 9/17/2024 | 91257139 | 9/6/2024 | $232.40 |
| | 41503 | $109.79 | 9/17/2024 | 91257129 | 9/6/2024 | $109.79 |
| | 41503 | ($309.32) | 9/17/2024 | 58616301 | 9/6/2024 | ($309.32) |
| | 41503 | $183.98 | 9/17/2024 | 91257310 | 9/6/2024 | $183.98 |
| | 41503 | ($33.47) | 9/17/2024 | 58617090 | 9/6/2024 | ($33.47) |
| | 41503 | ($73.46) | 9/17/2024 | 58608363 | 9/6/2024 | ($73.46) |
| | 41503 | $196.53 | 9/17/2024 | 58619459 | 9/6/2024 | $196.53 |
| | 41503 | $211.51 | 9/17/2024 | 58625751 | 9/6/2024 | $211.51 |
| | 41503 | $372.08 | 9/17/2024 | 58629854 | 9/6/2024 | $372.08 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | $119.12 | 9/17/2024 | 91257127 | 9/6/2024 | $119.12 |
| | 41503 | $21.42 | 9/17/2024 | 58611022 | 9/6/2024 | $21.42 |
| | 41503 | $413.95 | 9/17/2024 | 58611138 | 9/6/2024 | $413.95 |
| | 41503 | $461.74 | 9/17/2024 | 58604411 | 9/6/2024 | $461.74 |
| | 41503 | $70.40 | 9/17/2024 | 58619448 | 9/6/2024 | $70.40 |
| | 41503 | $677.60 | 9/17/2024 | 58629444 | 9/6/2024 | $677.60 |
| | 41503 | ($60.00) | 9/17/2024 | 58608364 | 9/6/2024 | ($60.00) |
| | 41503 | ($60.00) | 9/17/2024 | 58608272 | 9/6/2024 | ($60.00) |
| | 41503 | $60.79 | 9/17/2024 | 91257114 | 9/6/2024 | $60.79 |
| | 41503 | $84.68 | 9/17/2024 | 58625750 | 9/6/2024 | $84.68 |
| | 41503 | ($60.00) | 9/17/2024 | 58608387 | 9/6/2024 | ($60.00) |
| | 41503 | ($60.00) | 9/17/2024 | 58608625 | 9/6/2024 | ($60.00) |
| | 41503 | $388.14 | 9/17/2024 | 58629866 | 9/6/2024 | $388.14 |
| | 41503 | $64.48 | 9/17/2024 | 58629720 | 9/6/2024 | $64.48 |
| | 41503 | $65.45 | 9/17/2024 | 58637367 | 9/6/2024 | $65.45 |
| | 41503 | $48.11 | 9/17/2024 | 91258285 | 9/6/2024 | $48.11 |
| | 41503 | $931.81 | 9/17/2024 | 58625745 | 9/6/2024 | $931.81 |
| | 41503 | $172.25 | 9/17/2024 | 91258271 | 9/6/2024 | $172.25 |
| | 41503 | $34.94 | 9/17/2024 | 58615107 | 9/6/2024 | $34.94 |
| | 41503 | $166.35 | 9/17/2024 | 58619479 | 9/6/2024 | $166.35 |
| | 41503 | $28.34 | 9/17/2024 | 58629877 | 9/6/2024 | $28.34 |
| | 41503 | $239.92 | 9/17/2024 | 58629736 | 9/6/2024 | $239.92 |
| | 41503 | $33.74 | 9/17/2024 | 58604403 | 9/6/2024 | $33.74 |
| | 41503 | $94.31 | 9/17/2024 | 58619469 | 9/6/2024 | $94.31 |
| | 41503 | $147.02 | 9/17/2024 | 58629459 | 9/6/2024 | $147.02 |
| | 41503 | $1,242.28 | 9/17/2024 | 58620342 | 9/6/2024 | $1,242.28 |
| | 41503 | $150.86 | 9/17/2024 | 58629758 | 9/6/2024 | $150.86 |
| | 41503 | $282.05 | 9/17/2024 | 91255608 | 9/6/2024 | $282.05 |
| | 41503 | $31.45 | 9/17/2024 | 58619481 | 9/6/2024 | $31.45 |
| | 41503 | $124.48 | 9/17/2024 | 91255599 | 9/6/2024 | $124.48 |
| | 41503 | $71.86 | 9/17/2024 | 58620346 | 9/6/2024 | $71.86 |
| | 41503 | $37.75 | 9/17/2024 | 91255693 | 9/6/2024 | $37.75 |
| | 41503 | $476.00 | 9/17/2024 | 58629747 | 9/6/2024 | $476.00 |
| | 41503 | $748.04 | 9/17/2024 | 91258643 | 9/6/2024 | $748.04 |
| | 41503 | $428.93 | 9/17/2024 | 91257938 | 9/6/2024 | $428.93 |
| | 41503 | $157.76 | 9/17/2024 | 91257618 | 9/6/2024 | $157.76 |
| | 41503 | $304.48 | 9/17/2024 | 58619443 | 9/6/2024 | $304.48 |
| | 41503 | $22.39 | 9/17/2024 | 91257512 | 9/6/2024 | $22.39 |
| | 41503 | $628.97 | 9/17/2024 | 58629450 | 9/6/2024 | $628.97 |
| | 41503 | $112.89 | 9/17/2024 | 91257573 | 9/6/2024 | $112.89 |
| | 41503 | $143.40 | 9/17/2024 | 91257784 | 9/6/2024 | $143.40 |
| | 41503 | $91.44 | 9/17/2024 | 91258550 | 9/6/2024 | $91.44 |
| | 41503 | $155.34 | 9/17/2024 | 58629844 | 9/6/2024 | $155.34 |
| | 41503 | $37.24 | 9/17/2024 | 58625753 | 9/6/2024 | $37.24 |
| | 41503 | $380.97 | 9/17/2024 | 58629456 | 9/6/2024 | $380.97 |
| | 41503 | $161.43 | 9/17/2024 | 58610970 | 9/6/2024 | $161.43 |
| | 41503 | $47.34 | 9/17/2024 | 58621757 | 9/6/2024 | $47.34 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | $167.70 | 9/17/2024 | 58641838 | 9/7/2024 | $167.70 |
| | 41503 | $223.41 | 9/17/2024 | 58643450 | 9/7/2024 | $223.41 |
| | 41503 | ($263.22) | 9/17/2024 | 58650421 | 9/8/2024 | ($263.22) |
| | 41503 | ($42.75) | 9/17/2024 | 58650426 | 9/8/2024 | ($42.75) |
| | 41503 | ($66.67) | 9/17/2024 | 58650449 | 9/8/2024 | ($66.67) |
| | 41503 | ($24.44) | 9/17/2024 | 58650794 | 9/8/2024 | ($24.44) |
| | 41503 | ($37.53) | 9/17/2024 | 58650457 | 9/8/2024 | ($37.53) |
| | 41503 | ($157.43) | 9/17/2024 | 58650482 | 9/8/2024 | ($157.43) |
| | 41503 | ($29.90) | 9/17/2024 | 58650480 | 9/8/2024 | ($29.90) |
| | 41503 | ($29.90) | 9/17/2024 | 58650653 | 9/8/2024 | ($29.90) |
| | 41503 | ($69.96) | 9/17/2024 | 58650472 | 9/8/2024 | ($69.96) |
| | 41503 | ($29.19) | 9/17/2024 | 58650464 | 9/8/2024 | ($29.19) |
| | 41503 | ($4.09) | 9/17/2024 | 58650468 | 9/8/2024 | ($4.09) |
| | 41503 | ($23.42) | 9/17/2024 | 58650430 | 9/8/2024 | ($23.42) |
| | 41503 | ($29.91) | 9/17/2024 | 58650439 | 9/8/2024 | ($29.91) |
| | 41503 | ($52.65) | 9/17/2024 | 58650467 | 9/8/2024 | ($52.65) |
| | 41503 | ($21.44) | 9/17/2024 | 58650429 | 9/8/2024 | ($21.44) |
| | 41503 | ($20.14) | 9/17/2024 | 58650474 | 9/8/2024 | ($20.14) |
| | 41503 | ($62.86) | 9/17/2024 | 58650463 | 9/8/2024 | ($62.86) |
| | 41503 | ($6.96) | 9/17/2024 | 58650432 | 9/8/2024 | ($6.96) |
| | 41503 | ($21.15) | 9/17/2024 | 58650459 | 9/8/2024 | ($21.15) |
| | 41503 | ($24.44) | 9/17/2024 | 58650436 | 9/8/2024 | ($24.44) |
| | 41503 | ($575.99) | 9/17/2024 | 58650469 | 9/8/2024 | ($575.99) |
| | 41503 | ($4.30) | 9/17/2024 | 58650470 | 9/8/2024 | ($4.30) |
| | 41503 | ($31.14) | 9/17/2024 | 58650442 | 9/8/2024 | ($31.14) |
| | 41503 | ($21.44) | 9/17/2024 | 58650879 | 9/8/2024 | ($21.44) |
| | 41503 | ($526.71) | 9/17/2024 | 58650601 | 9/8/2024 | ($526.71) |
| | 41503 | ($32.81) | 9/17/2024 | 58650492 | 9/8/2024 | ($32.81) |
| | 41503 | ($121.99) | 9/17/2024 | 58650487 | 9/8/2024 | ($121.99) |
| | 41503 | ($68.01) | 9/17/2024 | 58650486 | 9/8/2024 | ($68.01) |
| | 41503 | ($53.91) | 9/17/2024 | 58650485 | 9/8/2024 | ($53.91) |
| | 41503 | ($33.26) | 9/17/2024 | 58650484 | 9/8/2024 | ($33.26) |
| | 41503 | ($23.42) | 9/17/2024 | 58650478 | 9/8/2024 | ($23.42) |
| | 41503 | ($220.43) | 9/17/2024 | 58650476 | 9/8/2024 | ($220.43) |
| | 41503 | ($14.53) | 9/17/2024 | 58650475 | 9/8/2024 | ($14.53) |
| | 41503 | ($23.42) | 9/17/2024 | 58650471 | 9/8/2024 | ($23.42) |
| | 41503 | ($230.88) | 9/20/2024 | 58656661 | 9/9/2024 | ($230.88) |
| | 41503 | ($194.81) | 9/20/2024 | 58656664 | 9/9/2024 | ($194.81) |
| | 41503 | ($146.60) | 9/20/2024 | 58680604 | 9/9/2024 | ($146.60) |
| | 41503 | ($133.99) | 9/20/2024 | 58656653 | 9/9/2024 | ($133.99) |
| | 41503 | $11.87 | 9/20/2024 | 58674596 | 9/9/2024 | $11.87 |
| | 41503 | $12.18 | 9/20/2024 | 58669922 | 9/9/2024 | $12.18 |
| | 41503 | $15.86 | 9/20/2024 | 58653144 | 9/9/2024 | $15.86 |
| | 41503 | $18.24 | 9/20/2024 | 91260308 | 9/9/2024 | $18.24 |
| | 41503 | $20.34 | 9/20/2024 | 91258169 | 9/9/2024 | $20.34 |
| | 41503 | $20.45 | 9/20/2024 | 58674624 | 9/9/2024 | $20.45 |
| | 41503 | ($131.28) | 9/20/2024 | 58656618 | 9/9/2024 | ($131.28) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | ($114.85) | 9/20/2024 | 58680311 | 9/9/2024 | ($114.85) |
| | 41503 | $27.81 | 9/20/2024 | 58669895 | 9/9/2024 | $27.81 |
| | 41503 | $29.06 | 9/20/2024 | 58674604 | 9/9/2024 | $29.06 |
| | 41503 | $30.21 | 9/20/2024 | 58653116 | 9/9/2024 | $30.21 |
| | 41503 | $41.54 | 9/20/2024 | 58674532 | 9/9/2024 | $41.54 |
| | 41503 | ($108.26) | 9/20/2024 | 58656643 | 9/9/2024 | ($108.26) |
| | 41503 | $46.52 | 9/20/2024 | 91259757 | 9/9/2024 | $46.52 |
| | 41503 | ($107.61) | 9/20/2024 | 58656656 | 9/9/2024 | ($107.61) |
| | 41503 | $49.76 | 9/20/2024 | 91260338 | 9/9/2024 | $49.76 |
| | 41503 | ($25.60) | 9/20/2024 | 58656659 | 9/9/2024 | ($25.60) |
| | 41503 | ($19.99) | 9/20/2024 | 58656615 | 9/9/2024 | ($19.99) |
| | 41503 | ($13.86) | 9/20/2024 | 58683835 | 9/9/2024 | ($13.86) |
| | 41503 | $245.93 | 9/20/2024 | 58669868 | 9/9/2024 | $245.93 |
| | 41503 | $246.07 | 9/20/2024 | 58653109 | 9/9/2024 | $246.07 |
| | 41503 | $276.25 | 9/20/2024 | 58653130 | 9/9/2024 | $276.25 |
| | 41503 | $215.44 | 9/20/2024 | 58669877 | 9/9/2024 | $215.44 |
| | 41503 | ($13.64) | 9/20/2024 | 58656628 | 9/9/2024 | ($13.64) |
| | 41503 | ($11.99) | 9/20/2024 | 58683764 | 9/9/2024 | ($11.99) |
| | 41503 | $164.44 | 9/20/2024 | 91258985 | 9/9/2024 | $164.44 |
| | 41503 | $146.58 | 9/20/2024 | 58681576 | 9/9/2024 | $146.58 |
| | 41503 | ($4.47) | 9/20/2024 | 58659522 | 9/9/2024 | ($4.47) |
| | 41503 | $145.94 | 9/20/2024 | 58669288 | 9/9/2024 | $145.94 |
| | 41503 | $6.34 | 9/20/2024 | 58653151 | 9/9/2024 | $6.34 |
| | 41503 | $379.78 | 9/20/2024 | 58669860 | 9/9/2024 | $379.78 |
| | 41503 | $398.80 | 9/20/2024 | 58672789 | 9/9/2024 | $398.80 |
| | 41503 | $514.80 | 9/20/2024 | 58674555 | 9/9/2024 | $514.80 |
| | 41503 | $558.85 | 9/20/2024 | 58674568 | 9/9/2024 | $558.85 |
| | 41503 | $581.20 | 9/20/2024 | 58673537 | 9/9/2024 | $581.20 |
| | 41503 | $589.56 | 9/20/2024 | 58681571 | 9/9/2024 | $589.56 |
| | 41503 | $698.69 | 9/20/2024 | 91259009 | 9/9/2024 | $698.69 |
| | 41503 | $719.80 | 9/20/2024 | 58672791 | 9/9/2024 | $719.80 |
| | 41503 | $108.48 | 9/20/2024 | 58672796 | 9/9/2024 | $108.48 |
| | 41503 | $931.10 | 9/20/2024 | 91260258 | 9/9/2024 | $931.10 |
| | 41503 | ($20.68) | 9/20/2024 | 58656607 | 9/9/2024 | ($20.68) |
| | 41503 | ($23.88) | 9/20/2024 | 58656629 | 9/9/2024 | ($23.88) |
| | 41503 | $10.95 | 9/20/2024 | 58662914 | 9/9/2024 | $10.95 |
| | 41503 | $2,255.92 | 9/20/2024 | 58660294 | 9/9/2024 | $2,255.92 |
| | 41503 | $102.07 | 9/20/2024 | 58673535 | 9/9/2024 | $102.07 |
| | 41503 | ($328.47) | 9/20/2024 | 58656650 | 9/9/2024 | ($328.47) |
| | 41503 | ($25.60) | 9/20/2024 | 58656647 | 9/9/2024 | ($25.60) |
| | 41503 | ($25.60) | 9/20/2024 | 58656657 | 9/9/2024 | ($25.60) |
| | 41503 | ($39.19) | 9/20/2024 | 58656616 | 9/9/2024 | ($39.19) |
| | 41503 | ($37.07) | 9/20/2024 | 58656632 | 9/9/2024 | ($37.07) |
| | 41503 | ($32.62) | 9/20/2024 | 58656620 | 9/9/2024 | ($32.62) |
| | 41503 | $93.17 | 9/20/2024 | 91258988 | 9/9/2024 | $93.17 |
| | 41503 | $96.36 | 9/20/2024 | 91259753 | 9/9/2024 | $96.36 |
| | 41503 | ($33.47) | 9/20/2024 | 58656662 | 9/9/2024 | ($33.47) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41503 | ($35.87) | 9/20/2024 | 58656635 | 9/9/2024 | ($35.87) |
| | 41503 | $97.71 | 9/20/2024 | 91259001 | 9/9/2024 | $97.71 |
| | 41503 | ($29.89) | 9/20/2024 | 58656623 | 9/9/2024 | ($29.89) |
| | 41503 | ($96.07) | 9/20/2024 | 58656639 | 9/9/2024 | ($96.07) |
| | 41503 | ($86.72) | 9/20/2024 | 58680559 | 9/9/2024 | ($86.72) |
| | 41503 | ($76.96) | 9/20/2024 | 58656655 | 9/9/2024 | ($76.96) |
| | 41503 | ($70.34) | 9/20/2024 | 58656611 | 9/9/2024 | ($70.34) |
| | 41503 | ($55.09) | 9/20/2024 | 58656609 | 9/9/2024 | ($55.09) |
| | 41503 | $70.21 | 9/20/2024 | 58653102 | 9/9/2024 | $70.21 |
| | 41503 | $78.38 | 9/20/2024 | 58669907 | 9/9/2024 | $78.38 |
| | 41503 | $64.90 | 9/20/2024 | 58669884 | 9/9/2024 | $64.90 |
| | 41503 | ($48.50) | 9/20/2024 | 58656613 | 9/9/2024 | ($48.50) |
| | 41503 | ($105.25) | 9/20/2024 | 58680344 | 9/9/2024 | ($105.25) |
| | 41503 | ($44.89) | 9/20/2024 | 58655725 | 9/9/2024 | ($44.89) |
| | 41503 | $83.14 | 9/20/2024 | 58663355 | 9/9/2024 | $83.14 |
| | 41503 | ($26.87) | 9/20/2024 | 58656645 | 9/9/2024 | ($26.87) |
| | 41563 | ($17.70) | 9/20/2024 | 58693238 | 9/10/2024 | ($17.70) |
| | 41563 | $11.84 | 9/20/2024 | 58709147 | 9/10/2024 | $11.84 |
| | 41563 | $13.30 | 9/20/2024 | 58705133 | 9/10/2024 | $13.30 |
| | 41563 | $23.59 | 9/20/2024 | 91261981 | 9/10/2024 | $23.59 |
| | 41563 | $25.73 | 9/20/2024 | 58686976 | 9/10/2024 | $25.73 |
| | 41563 | $25.84 | 9/20/2024 | 58708761 | 9/10/2024 | $25.84 |
| | 41563 | $28.06 | 9/20/2024 | 58701049 | 9/10/2024 | $28.06 |
| | 41563 | $41.03 | 9/20/2024 | 91261331 | 9/10/2024 | $41.03 |
| | 41563 | $41.76 | 9/20/2024 | 58712492 | 9/10/2024 | $41.76 |
| | 41563 | $57.41 | 9/20/2024 | 91261988 | 9/10/2024 | $57.41 |
| | 41563 | $64.91 | 9/20/2024 | 91260791 | 9/10/2024 | $64.91 |
| | 41563 | $67.60 | 9/20/2024 | 58687898 | 9/10/2024 | $67.60 |
| | 41563 | $68.16 | 9/20/2024 | 58686877 | 9/10/2024 | $68.16 |
| | 41563 | $88.98 | 9/20/2024 | 91259925 | 9/10/2024 | $88.98 |
| | 41563 | $89.47 | 9/20/2024 | 91260776 | 9/10/2024 | $89.47 |
| | 41563 | ($8.61) | 9/20/2024 | 58714065 | 9/10/2024 | ($8.61) |
| | 41563 | $4.86 | 9/20/2024 | 91260854 | 9/10/2024 | $4.86 |
| | 41563 | $10.68 | 9/20/2024 | 58709136 | 9/10/2024 | $10.68 |
| | 41563 | $1,720.39 | 9/20/2024 | 58687893 | 9/10/2024 | $1,720.39 |
| | 41563 | $1,459.54 | 9/20/2024 | 58698264 | 9/10/2024 | $1,459.54 |
| | 41563 | $1,295.49 | 9/20/2024 | 58709112 | 9/10/2024 | $1,295.49 |
| | 41563 | $1,095.93 | 9/20/2024 | 58709101 | 9/10/2024 | $1,095.93 |
| | 41563 | $755.12 | 9/20/2024 | 58701040 | 9/10/2024 | $755.12 |
| | 41563 | $672.82 | 9/20/2024 | 58708727 | 9/10/2024 | $672.82 |
| | 41563 | $477.59 | 9/20/2024 | 58705129 | 9/10/2024 | $477.59 |
| | 41563 | $396.24 | 9/20/2024 | 58709085 | 9/10/2024 | $396.24 |
| | 41563 | $385.26 | 9/20/2024 | 91261538 | 9/10/2024 | $385.26 |
| | 41563 | $369.78 | 9/20/2024 | 91262292 | 9/10/2024 | $369.78 |
| | 41563 | $309.97 | 9/20/2024 | 58681573 | 9/10/2024 | $309.97 |
| | 41563 | $290.32 | 9/20/2024 | 58686926 | 9/10/2024 | $290.32 |
| | 41563 | $288.35 | 9/20/2024 | 91259943 | 9/10/2024 | $288.35 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | $280.53 | 9/20/2024 | 91261954 | 9/10/2024 | $280.53 |
| | 41563 | $152.10 | 9/20/2024 | 58698706 | 9/10/2024 | $152.10 |
| | 41563 | $135.56 | 9/20/2024 | 58708744 | 9/10/2024 | $135.56 |
| | 41563 | $132.76 | 9/20/2024 | 91260815 | 9/10/2024 | $132.76 |
| | 41563 | $125.90 | 9/20/2024 | 58686918 | 9/10/2024 | $125.90 |
| | 41563 | $120.94 | 9/20/2024 | 58705131 | 9/10/2024 | $120.94 |
| | 41563 | $112.21 | 9/20/2024 | 58686860 | 9/10/2024 | $112.21 |
| | 41563 | $108.46 | 9/20/2024 | 58686808 | 9/10/2024 | $108.46 |
| | 41563 | $103.33 | 9/20/2024 | 58701044 | 9/10/2024 | $103.33 |
| | 41563 | ($191.32) | 9/20/2024 | 58692039 | 9/10/2024 | ($191.32) |
| | 41563 | ($113.88) | 9/20/2024 | 58692037 | 9/10/2024 | ($113.88) |
| | 41563 | ($63.73) | 9/20/2024 | 58692038 | 9/10/2024 | ($63.73) |
| | 41563 | $235.62 | 9/20/2024 | 58686982 | 9/10/2024 | $235.62 |
| | 41563 | $219.76 | 9/20/2024 | 58686789 | 9/10/2024 | $219.76 |
| | 41563 | $211.77 | 9/20/2024 | 58708716 | 9/10/2024 | $211.77 |
| | 41563 | $195.90 | 9/20/2024 | 58709126 | 9/10/2024 | $195.90 |
| | 41563 | $192.42 | 9/20/2024 | 58708710 | 9/10/2024 | $192.42 |
| | 41563 | $176.47 | 9/20/2024 | 91260796 | 9/10/2024 | $176.47 |
| | 41563 | $1,507.03 | 9/20/2024 | 58729892 | 9/11/2024 | $1,507.03 |
| | 41563 | $1,319.08 | 9/20/2024 | 58729340 | 9/11/2024 | $1,319.08 |
| | 41563 | $486.80 | 9/20/2024 | 58741574 | 9/11/2024 | $486.80 |
| | 41563 | $501.09 | 9/20/2024 | 91263616 | 9/11/2024 | $501.09 |
| | 41563 | $504.88 | 9/20/2024 | 91263309 | 9/11/2024 | $504.88 |
| | 41563 | $540.26 | 9/20/2024 | 58741368 | 9/11/2024 | $540.26 |
| | 41563 | $569.65 | 9/20/2024 | 58737595 | 9/11/2024 | $569.65 |
| | 41563 | $687.89 | 9/20/2024 | 58730787 | 9/11/2024 | $687.89 |
| | 41563 | $732.72 | 9/20/2024 | 91262745 | 9/11/2024 | $732.72 |
| | 41563 | $785.40 | 9/20/2024 | 58720368 | 9/11/2024 | $785.40 |
| | 41563 | $964.29 | 9/20/2024 | 58746622 | 9/11/2024 | $964.29 |
| | 41563 | $993.14 | 9/20/2024 | 58741590 | 9/11/2024 | $993.14 |
| | 41563 | $1,244.47 | 9/20/2024 | 58740329 | 9/11/2024 | $1,244.47 |
| | 41563 | $10.88 | 9/20/2024 | 58745427 | 9/11/2024 | $10.88 |
| | 41563 | $10.19 | 9/20/2024 | 58730806 | 9/11/2024 | $10.19 |
| | 41563 | ($5.17) | 9/20/2024 | 58749145 | 9/11/2024 | ($5.17) |
| | 41563 | ($5.45) | 9/20/2024 | 58749122 | 9/11/2024 | ($5.45) |
| | 41563 | ($8.01) | 9/20/2024 | 58749126 | 9/11/2024 | ($8.01) |
| | 41563 | ($11.67) | 9/20/2024 | 58749123 | 9/11/2024 | ($11.67) |
| | 41563 | ($11.94) | 9/20/2024 | 58749167 | 9/11/2024 | ($11.94) |
| | 41563 | ($17.17) | 9/20/2024 | 58749197 | 9/11/2024 | ($17.17) |
| | 41563 | ($19.82) | 9/20/2024 | 58749106 | 9/11/2024 | ($19.82) |
| | 41563 | ($21.04) | 9/20/2024 | 58749150 | 9/11/2024 | ($21.04) |
| | 41563 | ($21.73) | 9/20/2024 | 58749184 | 9/11/2024 | ($21.73) |
| | 41563 | ($29.19) | 9/20/2024 | 58749168 | 9/11/2024 | ($29.19) |
| | 41563 | ($29.94) | 9/20/2024 | 58749200 | 9/11/2024 | ($29.94) |
| | 41563 | ($32.81) | 9/20/2024 | 58749163 | 9/11/2024 | ($32.81) |
| | 41563 | ($40.82) | 9/20/2024 | 58749210 | 9/11/2024 | ($40.82) |
| | 41563 | ($50.50) | 9/20/2024 | 58749095 | 9/11/2024 | ($50.50) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | ($88.10) | 9/20/2024 | 58733621 | 9/11/2024 | ($88.10) |
| | 41563 | ($128.37) | 9/20/2024 | 58749198 | 9/11/2024 | ($128.37) |
| | 41563 | ($137.05) | 9/20/2024 | 58749176 | 9/11/2024 | ($137.05) |
| | 41563 | ($140.38) | 9/20/2024 | 58749129 | 9/11/2024 | ($140.38) |
| | 41563 | $84.89 | 9/20/2024 | 91262770 | 9/11/2024 | $84.89 |
| | 41563 | $79.83 | 9/20/2024 | 91261800 | 9/11/2024 | $79.83 |
| | 41563 | $56.14 | 9/20/2024 | 58737599 | 9/11/2024 | $56.14 |
| | 41563 | $52.41 | 9/20/2024 | 58740849 | 9/11/2024 | $52.41 |
| | 41563 | $45.15 | 9/20/2024 | 91263627 | 9/11/2024 | $45.15 |
| | 41563 | $38.55 | 9/20/2024 | 91263148 | 9/11/2024 | $38.55 |
| | 41563 | $38.55 | 9/20/2024 | 91263639 | 9/11/2024 | $38.55 |
| | 41563 | $34.35 | 9/20/2024 | 91263902 | 9/11/2024 | $34.35 |
| | 41563 | $33.14 | 9/20/2024 | 58741601 | 9/11/2024 | $33.14 |
| | 41563 | $31.80 | 9/20/2024 | 58745027 | 9/11/2024 | $31.80 |
| | 41563 | $28.29 | 9/20/2024 | 58730812 | 9/11/2024 | $28.29 |
| | 41563 | $25.48 | 9/20/2024 | 58744960 | 9/11/2024 | $25.48 |
| | 41563 | $23.47 | 9/20/2024 | 58741617 | 9/11/2024 | $23.47 |
| | 41563 | $137.47 | 9/20/2024 | 58730820 | 9/11/2024 | $137.47 |
| | 41563 | $163.03 | 9/20/2024 | 91261795 | 9/11/2024 | $163.03 |
| | 41563 | $165.66 | 9/20/2024 | 58740340 | 9/11/2024 | $165.66 |
| | 41563 | $167.35 | 9/20/2024 | 91263596 | 9/11/2024 | $167.35 |
| | 41563 | $168.78 | 9/20/2024 | 91264014 | 9/11/2024 | $168.78 |
| | 41563 | $168.94 | 9/20/2024 | 58744585 | 9/11/2024 | $168.94 |
| | 41563 | $175.14 | 9/20/2024 | 58720351 | 9/11/2024 | $175.14 |
| | 41563 | $178.04 | 9/20/2024 | 58721786 | 9/11/2024 | $178.04 |
| | 41563 | $178.05 | 9/20/2024 | 58741374 | 9/11/2024 | $178.05 |
| | 41563 | $179.84 | 9/20/2024 | 58740296 | 9/11/2024 | $179.84 |
| | 41563 | $189.24 | 9/20/2024 | 58730822 | 9/11/2024 | $189.24 |
| | 41563 | $199.36 | 9/20/2024 | 58721803 | 9/11/2024 | $199.36 |
| | 41563 | $205.87 | 9/20/2024 | 58720479 | 9/11/2024 | $205.87 |
| | 41563 | $213.06 | 9/20/2024 | 58737591 | 9/11/2024 | $213.06 |
| | 41563 | $237.48 | 9/20/2024 | 58720323 | 9/11/2024 | $237.48 |
| | 41563 | $246.76 | 9/20/2024 | 58741875 | 9/11/2024 | $246.76 |
| | 41563 | $248.59 | 9/20/2024 | 58741609 | 9/11/2024 | $248.59 |
| | 41563 | $251.13 | 9/20/2024 | 58721795 | 9/11/2024 | $251.13 |
| | 41563 | $278.27 | 9/20/2024 | 58740333 | 9/11/2024 | $278.27 |
| | 41563 | $281.49 | 9/20/2024 | 58730796 | 9/11/2024 | $281.49 |
| | 41563 | $326.37 | 9/20/2024 | 58740344 | 9/11/2024 | $326.37 |
| | 41563 | $337.61 | 9/20/2024 | 91262722 | 9/11/2024 | $337.61 |
| | 41563 | $338.04 | 9/20/2024 | 91262682 | 9/11/2024 | $338.04 |
| | 41563 | $398.13 | 9/20/2024 | 58720370 | 9/11/2024 | $398.13 |
| | 41563 | $408.11 | 9/20/2024 | 91262665 | 9/11/2024 | $408.11 |
| | 41563 | $136.18 | 9/20/2024 | 58720407 | 9/11/2024 | $136.18 |
| | 41563 | $135.92 | 9/20/2024 | 58741363 | 9/11/2024 | $135.92 |
| | 41563 | $118.74 | 9/20/2024 | 58720327 | 9/11/2024 | $118.74 |
| | 41563 | $131.31 | 9/20/2024 | 58744610 | 9/11/2024 | $131.31 |
| | 41563 | $121.26 | 9/20/2024 | 58720346 | 9/11/2024 | $121.26 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | $118.74 | 9/20/2024 | 58720322 | 9/11/2024 | $118.74 |
| | 41563 | $131.24 | 9/20/2024 | 91263430 | 9/11/2024 | $131.24 |
| | 41563 | $123.59 | 9/20/2024 | 91262751 | 9/11/2024 | $123.59 |
| | 41563 | ($11.67) | 9/20/2024 | 58780158 | 9/12/2024 | ($11.67) |
| | 41563 | ($12.24) | 9/20/2024 | 58780071 | 9/12/2024 | ($12.24) |
| | 41563 | ($15.40) | 9/20/2024 | 58780072 | 9/12/2024 | ($15.40) |
| | 41563 | ($20.14) | 9/20/2024 | 58780200 | 9/12/2024 | ($20.14) |
| | 41563 | ($21.73) | 9/20/2024 | 58780194 | 9/12/2024 | ($21.73) |
| | 41563 | ($23.42) | 9/20/2024 | 58780201 | 9/12/2024 | ($23.42) |
| | 41563 | ($32.81) | 9/20/2024 | 58780449 | 9/12/2024 | ($32.81) |
| | 41563 | ($49.13) | 9/20/2024 | 58780287 | 9/12/2024 | ($49.13) |
| | 41563 | ($50.95) | 9/20/2024 | 58766024 | 9/12/2024 | ($50.95) |
| | 41563 | ($51.02) | 9/20/2024 | 58764974 | 9/12/2024 | ($51.02) |
| | 41563 | ($58.54) | 9/20/2024 | 58780267 | 9/12/2024 | ($58.54) |
| | 41563 | ($68.50) | 9/20/2024 | 58780096 | 9/12/2024 | ($68.50) |
| | 41563 | ($69.96) | 9/20/2024 | 58780402 | 9/12/2024 | ($69.96) |
| | 41563 | ($89.11) | 9/20/2024 | 58780145 | 9/12/2024 | ($89.11) |
| | 41563 | ($118.44) | 9/20/2024 | 58780266 | 9/12/2024 | ($118.44) |
| | 41563 | ($120.92) | 9/20/2024 | 58780390 | 9/12/2024 | ($120.92) |
| | 41563 | ($122.99) | 9/20/2024 | 58780127 | 9/12/2024 | ($122.99) |
| | 41563 | ($149.30) | 9/20/2024 | 58780060 | 9/12/2024 | ($149.30) |
| | 41563 | ($157.29) | 9/20/2024 | 58780193 | 9/12/2024 | ($157.29) |
| | 41563 | ($167.30) | 9/20/2024 | 58755631 | 9/12/2024 | ($167.30) |
| | 41563 | ($171.77) | 9/20/2024 | 58780421 | 9/12/2024 | ($171.77) |
| | 41563 | ($183.17) | 9/20/2024 | 58780144 | 9/12/2024 | ($183.17) |
| | 41563 | ($211.17) | 9/20/2024 | 58780225 | 9/12/2024 | ($211.17) |
| | 41563 | $100.49 | 9/20/2024 | 91264671 | 9/12/2024 | $100.49 |
| | 41563 | $103.74 | 9/20/2024 | 58775514 | 9/12/2024 | $103.74 |
| | 41563 | $106.97 | 9/20/2024 | 58775562 | 9/12/2024 | $106.97 |
| | 41563 | $109.68 | 9/20/2024 | 91265693 | 9/12/2024 | $109.68 |
| | 41563 | $114.68 | 9/20/2024 | 91264665 | 9/12/2024 | $114.68 |
| | 41563 | $117.40 | 9/20/2024 | 58772505 | 9/12/2024 | $117.40 |
| | 41563 | $122.47 | 9/20/2024 | 91264816 | 9/12/2024 | $122.47 |
| | 41563 | $124.54 | 9/20/2024 | 58768010 | 9/12/2024 | $124.54 |
| | 41563 | $165.55 | 9/20/2024 | 58775660 | 9/12/2024 | $165.55 |
| | 41563 | $241.84 | 9/20/2024 | 58773124 | 9/12/2024 | $241.84 |
| | 41563 | $250.80 | 9/20/2024 | 58752114 | 9/12/2024 | $250.80 |
| | 41563 | $268.12 | 9/20/2024 | 91264608 | 9/12/2024 | $268.12 |
| | 41563 | $283.49 | 9/20/2024 | 91264727 | 9/12/2024 | $283.49 |
| | 41563 | $308.77 | 9/20/2024 | 58752168 | 9/12/2024 | $308.77 |
| | 41563 | $340.07 | 9/20/2024 | 91266015 | 9/12/2024 | $340.07 |
| | 41563 | $351.89 | 9/20/2024 | 58753870 | 9/12/2024 | $351.89 |
| | 41563 | $352.51 | 9/20/2024 | 58769616 | 9/12/2024 | $352.51 |
| | 41563 | $388.43 | 9/20/2024 | 58749671 | 9/12/2024 | $388.43 |
| | 41563 | $418.00 | 9/20/2024 | 58752119 | 9/12/2024 | $418.00 |
| | 41563 | $461.43 | 9/20/2024 | 58777974 | 9/12/2024 | $461.43 |
| | 41563 | $467.73 | 9/20/2024 | 91265621 | 9/12/2024 | $467.73 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | $468.15 | 9/20/2024 | 91264631 | 9/12/2024 | $468.15 |
| | 41563 | $480.63 | 9/20/2024 | 58752180 | 9/12/2024 | $480.63 |
| | 41563 | $536.25 | 9/20/2024 | 91265855 | 9/12/2024 | $536.25 |
| | 41563 | $569.02 | 9/20/2024 | 58772496 | 9/12/2024 | $569.02 |
| | 41563 | $571.18 | 9/20/2024 | 91265200 | 9/12/2024 | $571.18 |
| | 41563 | $636.44 | 9/20/2024 | 58746619 | 9/12/2024 | $636.44 |
| | 41563 | $98.91 | 9/20/2024 | 91265536 | 9/12/2024 | $98.91 |
| | 41563 | $97.12 | 9/20/2024 | 91265196 | 9/12/2024 | $97.12 |
| | 41563 | $97.12 | 9/20/2024 | 91265523 | 9/12/2024 | $97.12 |
| | 41563 | $92.84 | 9/20/2024 | 58776894 | 9/12/2024 | $92.84 |
| | 41563 | $92.58 | 9/20/2024 | 58761676 | 9/12/2024 | $92.58 |
| | 41563 | $87.61 | 9/20/2024 | 91265541 | 9/12/2024 | $87.61 |
| | 41563 | $80.65 | 9/20/2024 | 58764698 | 9/12/2024 | $80.65 |
| | 41563 | $70.18 | 9/20/2024 | 91265972 | 9/12/2024 | $70.18 |
| | 41563 | $67.45 | 9/20/2024 | 58746621 | 9/12/2024 | $67.45 |
| | 41563 | $66.11 | 9/20/2024 | 58751956 | 9/12/2024 | $66.11 |
| | 41563 | $65.13 | 9/20/2024 | 58753835 | 9/12/2024 | $65.13 |
| | 41563 | $62.74 | 9/20/2024 | 58764933 | 9/12/2024 | $62.74 |
| | 41563 | $55.62 | 9/20/2024 | 58777017 | 9/12/2024 | $55.62 |
| | 41563 | $53.16 | 9/20/2024 | 58773333 | 9/12/2024 | $53.16 |
| | 41563 | $52.34 | 9/20/2024 | 58746626 | 9/12/2024 | $52.34 |
| | 41563 | $50.89 | 9/20/2024 | 58769697 | 9/12/2024 | $50.89 |
| | 41563 | $50.66 | 9/20/2024 | 58773126 | 9/12/2024 | $50.66 |
| | 41563 | $47.30 | 9/20/2024 | 58775557 | 9/12/2024 | $47.30 |
| | 41563 | $45.92 | 9/20/2024 | 91264649 | 9/12/2024 | $45.92 |
| | 41563 | $45.63 | 9/20/2024 | 58752085 | 9/12/2024 | $45.63 |
| | 41563 | $44.46 | 9/20/2024 | 58752017 | 9/12/2024 | $44.46 |
| | 41563 | $43.40 | 9/20/2024 | 58772948 | 9/12/2024 | $43.40 |
| | 41563 | $42.85 | 9/20/2024 | 91265362 | 9/12/2024 | $42.85 |
| | 41563 | $40.34 | 9/20/2024 | 58751884 | 9/12/2024 | $40.34 |
| | 41563 | $39.33 | 9/20/2024 | 58775524 | 9/12/2024 | $39.33 |
| | 41563 | $37.70 | 9/20/2024 | 58772695 | 9/12/2024 | $37.70 |
| | 41563 | $37.70 | 9/20/2024 | 58772794 | 9/12/2024 | $37.70 |
| | 41563 | $37.53 | 9/20/2024 | 58775537 | 9/12/2024 | $37.53 |
| | 41563 | $34.88 | 9/20/2024 | 58772511 | 9/12/2024 | $34.88 |
| | 41563 | $30.41 | 9/20/2024 | 91265002 | 9/12/2024 | $30.41 |
| | 41563 | $28.01 | 9/20/2024 | 58769607 | 9/12/2024 | $28.01 |
| | 41563 | $27.74 | 9/20/2024 | 58751902 | 9/12/2024 | $27.74 |
| | 41563 | $24.79 | 9/20/2024 | 58745426 | 9/12/2024 | $24.79 |
| | 41563 | $23.69 | 9/20/2024 | 91265799 | 9/12/2024 | $23.69 |
| | 41563 | $18.16 | 9/20/2024 | 58769627 | 9/12/2024 | $18.16 |
| | 41563 | $17.93 | 9/20/2024 | 58777971 | 9/12/2024 | $17.93 |
| | 41563 | $17.67 | 9/20/2024 | 58775549 | 9/12/2024 | $17.67 |
| | 41563 | $13.22 | 9/20/2024 | 58777847 | 9/12/2024 | $13.22 |
| | 41563 | $11.54 | 9/20/2024 | 58768012 | 9/12/2024 | $11.54 |
| | 41563 | $10.95 | 9/20/2024 | 58752487 | 9/12/2024 | $10.95 |
| | 41563 | $10.95 | 9/20/2024 | 58756733 | 9/12/2024 | $10.95 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | $10.95 | 9/20/2024 | 58761271 | 9/12/2024 | $10.95 |
| | 41563 | $10.19 | 9/20/2024 | 58772509 | 9/12/2024 | $10.19 |
| | 41563 | $9.24 | 9/20/2024 | 58752221 | 9/12/2024 | $9.24 |
| | 41563 | ($7.99) | 9/20/2024 | 58780061 | 9/12/2024 | ($7.99) |
| | 41563 | ($11.48) | 9/20/2024 | 58780157 | 9/12/2024 | ($11.48) |
| | 41563 | $654.79 | 9/20/2024 | 58761036 | 9/12/2024 | $654.79 |
| | 41563 | $678.22 | 9/20/2024 | 58752145 | 9/12/2024 | $678.22 |
| | 41563 | $874.48 | 9/20/2024 | 58769586 | 9/12/2024 | $874.48 |
| | 41563 | $891.31 | 9/20/2024 | 91264766 | 9/12/2024 | $891.31 |
| | 41563 | $1,104.22 | 9/20/2024 | 91264646 | 9/12/2024 | $1,104.22 |
| | 41563 | $1,238.93 | 9/20/2024 | 58775530 | 9/12/2024 | $1,238.93 |
| | 41563 | ($40.82) | 9/20/2024 | 58820840 | 9/13/2024 | ($40.82) |
| | 41563 | $380.55 | 9/20/2024 | 58782700 | 9/13/2024 | $380.55 |
| | 41563 | $360.96 | 9/20/2024 | 58805980 | 9/13/2024 | $360.96 |
| | 41563 | $346.73 | 9/20/2024 | 91267536 | 9/13/2024 | $346.73 |
| | 41563 | ($34.86) | 9/20/2024 | 58820769 | 9/13/2024 | ($34.86) |
| | 41563 | ($31.14) | 9/20/2024 | 58820763 | 9/13/2024 | ($31.14) |
| | 41563 | $432.94 | 9/20/2024 | 58814959 | 9/13/2024 | $432.94 |
| | 41563 | $299.32 | 9/20/2024 | 58805422 | 9/13/2024 | $299.32 |
| | 41563 | $441.92 | 9/20/2024 | 58794209 | 9/13/2024 | $441.92 |
| | 41563 | $286.77 | 9/20/2024 | 58769591 | 9/13/2024 | $286.77 |
| | 41563 | ($29.91) | 9/20/2024 | 58820813 | 9/13/2024 | ($29.91) |
| | 41563 | ($23.87) | 9/20/2024 | 58820826 | 9/13/2024 | ($23.87) |
| | 41563 | $277.65 | 9/20/2024 | 58794207 | 9/13/2024 | $277.65 |
| | 41563 | ($47.54) | 9/20/2024 | 58820811 | 9/13/2024 | ($47.54) |
| | 41563 | $249.36 | 9/20/2024 | 58794149 | 9/13/2024 | $249.36 |
| | 41563 | ($60.00) | 9/20/2024 | 58791937 | 9/13/2024 | ($60.00) |
| | 41563 | ($60.00) | 9/20/2024 | 58791855 | 9/13/2024 | ($60.00) |
| | 41563 | ($60.00) | 9/20/2024 | 58791853 | 9/13/2024 | ($60.00) |
| | 41563 | $245.31 | 9/20/2024 | 91267258 | 9/13/2024 | $245.31 |
| | 41563 | $201.84 | 9/20/2024 | 91267602 | 9/13/2024 | $201.84 |
| | 41563 | ($80.61) | 9/20/2024 | 58799430 | 9/13/2024 | ($80.61) |
| | 41563 | $198.64 | 9/20/2024 | 58810244 | 9/13/2024 | $198.64 |
| | 41563 | $157.10 | 9/20/2024 | 58811457 | 9/13/2024 | $157.10 |
| | 41563 | ($93.75) | 9/20/2024 | 58820770 | 9/13/2024 | ($93.75) |
| | 41563 | $140.59 | 9/20/2024 | 58809935 | 9/13/2024 | $140.59 |
| | 41563 | $138.59 | 9/20/2024 | 58794273 | 9/13/2024 | $138.59 |
| | 41563 | $125.22 | 9/20/2024 | 58815056 | 9/13/2024 | $125.22 |
| | 41563 | $119.35 | 9/20/2024 | 58811460 | 9/13/2024 | $119.35 |
| | 41563 | ($49.00) | 9/20/2024 | 58820824 | 9/13/2024 | ($49.00) |
| | 41563 | $117.00 | 9/20/2024 | 58801671 | 9/13/2024 | $117.00 |
| | 41563 | $112.40 | 9/20/2024 | 58805978 | 9/13/2024 | $112.40 |
| | 41563 | $111.82 | 9/20/2024 | 58814964 | 9/13/2024 | $111.82 |
| | 41563 | $108.35 | 9/20/2024 | 58811458 | 9/13/2024 | $108.35 |
| | 41563 | $101.01 | 9/20/2024 | 91267660 | 9/13/2024 | $101.01 |
| | 41563 | ($228.97) | 9/20/2024 | 58791119 | 9/13/2024 | ($228.97) |
| | 41563 | ($117.11) | 9/20/2024 | 58820786 | 9/13/2024 | ($117.11) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | ($114.84) | 9/20/2024 | 58820807 | 9/13/2024 | ($114.84) |
| | 41563 | ($60.00) | 9/20/2024 | 58789372 | 9/13/2024 | ($60.00) |
| | 41563 | ($60.00) | 9/20/2024 | 58790723 | 9/13/2024 | ($60.00) |
| | 41563 | ($103.70) | 9/20/2024 | 58803783 | 9/13/2024 | ($103.70) |
| | 41563 | $2,329.27 | 9/20/2024 | 58808581 | 9/13/2024 | $2,329.27 |
| | 41563 | $1,005.45 | 9/20/2024 | 58797967 | 9/13/2024 | $1,005.45 |
| | 41563 | $803.20 | 9/20/2024 | 91266540 | 9/13/2024 | $803.20 |
| | 41563 | $781.21 | 9/20/2024 | 91266606 | 9/13/2024 | $781.21 |
| | 41563 | $714.97 | 9/20/2024 | 58810237 | 9/13/2024 | $714.97 |
| | 41563 | $666.58 | 9/20/2024 | 58815063 | 9/13/2024 | $666.58 |
| | 41563 | $605.21 | 9/20/2024 | 58798028 | 9/13/2024 | $605.21 |
| | 41563 | $487.46 | 9/20/2024 | 58798016 | 9/13/2024 | $487.46 |
| | 41563 | $47.08 | 9/20/2024 | 58798031 | 9/13/2024 | $47.08 |
| | 41563 | $47.33 | 9/20/2024 | 58804283 | 9/13/2024 | $47.33 |
| | 41563 | $48.61 | 9/20/2024 | 58775580 | 9/13/2024 | $48.61 |
| | 41563 | $53.16 | 9/20/2024 | 58778337 | 9/13/2024 | $53.16 |
| | 41563 | $56.74 | 9/20/2024 | 91266599 | 9/13/2024 | $56.74 |
| | 41563 | $57.66 | 9/20/2024 | 58810248 | 9/13/2024 | $57.66 |
| | 41563 | $59.25 | 9/20/2024 | 58778272 | 9/13/2024 | $59.25 |
| | 41563 | $66.34 | 9/20/2024 | 91267078 | 9/13/2024 | $66.34 |
| | 41563 | $67.41 | 9/20/2024 | 91267969 | 9/13/2024 | $67.41 |
| | 41563 | $70.01 | 9/20/2024 | 58775570 | 9/13/2024 | $70.01 |
| | 41563 | $70.30 | 9/20/2024 | 58778364 | 9/13/2024 | $70.30 |
| | 41563 | $70.31 | 9/20/2024 | 58777973 | 9/13/2024 | $70.31 |
| | 41563 | $70.44 | 9/20/2024 | 91266573 | 9/13/2024 | $70.44 |
| | 41563 | $70.65 | 9/20/2024 | 91267839 | 9/13/2024 | $70.65 |
| | 41563 | $72.53 | 9/20/2024 | 91267668 | 9/13/2024 | $72.53 |
| | 41563 | $74.81 | 9/20/2024 | 91267240 | 9/13/2024 | $74.81 |
| | 41563 | $75.70 | 9/20/2024 | 58804285 | 9/13/2024 | $75.70 |
| | 41563 | $76.06 | 9/20/2024 | 58804956 | 9/13/2024 | $76.06 |
| | 41563 | $77.32 | 9/20/2024 | 58778221 | 9/13/2024 | $77.32 |
| | 41563 | $78.54 | 9/20/2024 | 58794313 | 9/13/2024 | $78.54 |
| | 41563 | $78.54 | 9/20/2024 | 58794289 | 9/13/2024 | $78.54 |
| | 41563 | $81.21 | 9/20/2024 | 58806653 | 9/13/2024 | $81.21 |
| | 41563 | $81.73 | 9/20/2024 | 91267314 | 9/13/2024 | $81.73 |
| | 41563 | $92.24 | 9/20/2024 | 58776964 | 9/13/2024 | $92.24 |
| | 41563 | $94.46 | 9/20/2024 | 91266629 | 9/13/2024 | $94.46 |
| | 41563 | $95.46 | 9/20/2024 | 58819366 | 9/13/2024 | $95.46 |
| | 41563 | $100.15 | 9/20/2024 | 58807658 | 9/13/2024 | $100.15 |
| | 41563 | ($16.78) | 9/20/2024 | 58820776 | 9/13/2024 | ($16.78) |
| | 41563 | ($8.01) | 9/20/2024 | 58820834 | 9/13/2024 | ($8.01) |
| | 41563 | ($7.85) | 9/20/2024 | 58820823 | 9/13/2024 | ($7.85) |
| | 41563 | ($5.17) | 9/20/2024 | 58820815 | 9/13/2024 | ($5.17) |
| | 41563 | $9.98 | 9/20/2024 | 58798049 | 9/13/2024 | $9.98 |
| | 41563 | $9.98 | 9/20/2024 | 58798039 | 9/13/2024 | $9.98 |
| | 41563 | $10.19 | 9/20/2024 | 58814968 | 9/13/2024 | $10.19 |
| | 41563 | $10.95 | 9/20/2024 | 58802109 | 9/13/2024 | $10.95 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | $10.95 | 9/20/2024 | 58795764 | 9/13/2024 | $10.95 |
| | 41563 | $10.95 | 9/20/2024 | 58794400 | 9/13/2024 | $10.95 |
| | 41563 | $10.95 | 9/20/2024 | 58794369 | 9/13/2024 | $10.95 |
| | 41563 | $11.42 | 9/20/2024 | 58804961 | 9/13/2024 | $11.42 |
| | 41563 | $11.52 | 9/20/2024 | 58811640 | 9/13/2024 | $11.52 |
| | 41563 | $13.11 | 9/20/2024 | 58778306 | 9/13/2024 | $13.11 |
| | 41563 | $13.85 | 9/20/2024 | 58795639 | 9/13/2024 | $13.85 |
| | 41563 | $14.57 | 9/20/2024 | 58803938 | 9/13/2024 | $14.57 |
| | 41563 | $15.61 | 9/20/2024 | 58803937 | 9/13/2024 | $15.61 |
| | 41563 | $15.67 | 9/20/2024 | 58815060 | 9/13/2024 | $15.67 |
| | 41563 | $18.65 | 9/20/2024 | 58805991 | 9/13/2024 | $18.65 |
| | 41563 | $19.05 | 9/20/2024 | 91267218 | 9/13/2024 | $19.05 |
| | 41563 | $19.24 | 9/20/2024 | 58802835 | 9/13/2024 | $19.24 |
| | 41563 | $20.79 | 9/20/2024 | 58805997 | 9/13/2024 | $20.79 |
| | 41563 | $21.73 | 9/20/2024 | 91267227 | 9/13/2024 | $21.73 |
| | 41563 | $25.15 | 9/20/2024 | 58810809 | 9/13/2024 | $25.15 |
| | 41563 | $26.65 | 9/20/2024 | 58810256 | 9/13/2024 | $26.65 |
| | 41563 | $29.69 | 9/20/2024 | 58807654 | 9/13/2024 | $29.69 |
| | 41563 | $29.83 | 9/20/2024 | 58801672 | 9/13/2024 | $29.83 |
| | 41563 | $34.13 | 9/20/2024 | 91267109 | 9/13/2024 | $34.13 |
| | 41563 | $39.37 | 9/20/2024 | 91267642 | 9/13/2024 | $39.37 |
| | 41563 | $40.16 | 9/20/2024 | 58778106 | 9/13/2024 | $40.16 |
| | 41563 | $42.11 | 9/20/2024 | 58803940 | 9/13/2024 | $42.11 |
| | 41563 | $42.12 | 9/20/2024 | 91267197 | 9/13/2024 | $42.12 |
| | 41563 | ($60.00) | 9/20/2024 | 58823623 | 9/14/2024 | ($60.00) |
| | 41563 | ($60.00) | 9/20/2024 | 58822842 | 9/14/2024 | ($60.00) |
| | 41563 | ($60.00) | 9/20/2024 | 58822853 | 9/14/2024 | ($60.00) |
| | 41563 | ($60.00) | 9/20/2024 | 58823108 | 9/14/2024 | ($60.00) |
| | 41563 | ($60.00) | 9/20/2024 | 58823158 | 9/14/2024 | ($60.00) |
| | 41563 | $336.18 | 9/20/2024 | 58824110 | 9/14/2024 | $336.18 |
| | 41563 | $248.18 | 9/20/2024 | 58823382 | 9/14/2024 | $248.18 |
| | 41563 | $233.27 | 9/20/2024 | 58823383 | 9/14/2024 | $233.27 |
| | 41563 | $65.13 | 9/20/2024 | 58824216 | 9/14/2024 | $65.13 |
| | 41563 | ($25.60) | 9/25/2024 | 58836694 | 9/16/2024 | ($25.60) |
| | 41563 | ($26.00) | 9/25/2024 | 58844691 | 9/16/2024 | ($26.00) |
| | 41563 | ($27.50) | 9/25/2024 | 58836704 | 9/16/2024 | ($27.50) |
| | 41563 | ($34.18) | 9/25/2024 | 58836702 | 9/16/2024 | ($34.18) |
| | 41563 | ($35.87) | 9/25/2024 | 58836707 | 9/16/2024 | ($35.87) |
| | 41563 | ($37.07) | 9/25/2024 | 58836701 | 9/16/2024 | ($37.07) |
| | 41563 | ($39.01) | 9/25/2024 | 58836699 | 9/16/2024 | ($39.01) |
| | 41563 | ($39.30) | 9/25/2024 | 58836695 | 9/16/2024 | ($39.30) |
| | 41563 | ($39.73) | 9/25/2024 | 58836700 | 9/16/2024 | ($39.73) |
| | 41563 | ($45.40) | 9/25/2024 | 58836690 | 9/16/2024 | ($45.40) |
| | 41563 | ($67.95) | 9/25/2024 | 58836708 | 9/16/2024 | ($67.95) |
| | 41563 | ($79.83) | 9/25/2024 | 58850970 | 9/16/2024 | ($79.83) |
| | 41563 | ($82.48) | 9/25/2024 | 58836706 | 9/16/2024 | ($82.48) |
| | 41563 | ($113.19) | 9/25/2024 | 58836692 | 9/16/2024 | ($113.19) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | $28.80 | 9/25/2024 | 58850780 | 9/16/2024 | $28.80 |
| | 41563 | $28.79 | 9/25/2024 | 58857724 | 9/16/2024 | $28.79 |
| | 41563 | $28.06 | 9/25/2024 | 58850825 | 9/16/2024 | $28.06 |
| | 41563 | $24.75 | 9/25/2024 | 91269538 | 9/16/2024 | $24.75 |
| | 41563 | $24.51 | 9/25/2024 | 91269457 | 9/16/2024 | $24.51 |
| | 41563 | $23.80 | 9/25/2024 | 58850765 | 9/16/2024 | $23.80 |
| | 41563 | $22.33 | 9/25/2024 | 91269474 | 9/16/2024 | $22.33 |
| | 41563 | $17.04 | 9/25/2024 | 91269596 | 9/16/2024 | $17.04 |
| | 41563 | $15.09 | 9/25/2024 | 58839194 | 9/16/2024 | $15.09 |
| | 41563 | $14.33 | 9/25/2024 | 58839196 | 9/16/2024 | $14.33 |
| | 41563 | $13.75 | 9/25/2024 | 58858105 | 9/16/2024 | $13.75 |
| | 41563 | $12.07 | 9/25/2024 | 58833758 | 9/16/2024 | $12.07 |
| | 41563 | $10.95 | 9/25/2024 | 58844923 | 9/16/2024 | $10.95 |
| | 41563 | $10.95 | 9/25/2024 | 58853165 | 9/16/2024 | $10.95 |
| | 41563 | ($5.05) | 9/25/2024 | 58836689 | 9/16/2024 | ($5.05) |
| | 41563 | ($15.28) | 9/25/2024 | 58844853 | 9/16/2024 | ($15.28) |
| | 41563 | ($20.60) | 9/25/2024 | 58836697 | 9/16/2024 | ($20.60) |
| | 41563 | ($23.97) | 9/25/2024 | 58836686 | 9/16/2024 | ($23.97) |
| | 41563 | ($135.90) | 9/25/2024 | 58836709 | 9/16/2024 | ($135.90) |
| | 41563 | ($136.75) | 9/25/2024 | 58851524 | 9/16/2024 | ($136.75) |
| | 41563 | ($205.90) | 9/25/2024 | 58833322 | 9/16/2024 | ($205.90) |
| | 41563 | ($230.19) | 9/25/2024 | 58836688 | 9/16/2024 | ($230.19) |
| | 41563 | $56.93 | 9/25/2024 | 58839315 | 9/16/2024 | $56.93 |
| | 41563 | $703.15 | 9/25/2024 | 91268337 | 9/16/2024 | $703.15 |
| | 41563 | $670.21 | 9/25/2024 | 58857078 | 9/16/2024 | $670.21 |
| | 41563 | $642.91 | 9/25/2024 | 58850743 | 9/16/2024 | $642.91 |
| | 41563 | $62.31 | 9/25/2024 | 91268991 | 9/16/2024 | $62.31 |
| | 41563 | $398.37 | 9/25/2024 | 58850753 | 9/16/2024 | $398.37 |
| | 41563 | $67.33 | 9/25/2024 | 58833780 | 9/16/2024 | $67.33 |
| | 41563 | $314.84 | 9/25/2024 | 91269558 | 9/16/2024 | $314.84 |
| | 41563 | $295.43 | 9/25/2024 | 91269148 | 9/16/2024 | $295.43 |
| | 41563 | $294.17 | 9/25/2024 | 58852226 | 9/16/2024 | $294.17 |
| | 41563 | $283.82 | 9/25/2024 | 58833641 | 9/16/2024 | $283.82 |
| | 41563 | $279.96 | 9/25/2024 | 91268918 | 9/16/2024 | $279.96 |
| | 41563 | $79.54 | 9/25/2024 | 58833801 | 9/16/2024 | $79.54 |
| | 41563 | $277.52 | 9/25/2024 | 58858111 | 9/16/2024 | $277.52 |
| | 41563 | $269.34 | 9/25/2024 | 58861176 | 9/16/2024 | $269.34 |
| | 41563 | $265.67 | 9/25/2024 | 58852222 | 9/16/2024 | $265.67 |
| | 41563 | $255.71 | 9/25/2024 | 58852220 | 9/16/2024 | $255.71 |
| | 41563 | $85.45 | 9/25/2024 | 91269332 | 9/16/2024 | $85.45 |
| | 41563 | $247.65 | 9/25/2024 | 58850832 | 9/16/2024 | $247.65 |
| | 41563 | $237.45 | 9/25/2024 | 58850814 | 9/16/2024 | $237.45 |
| | 41563 | $93.15 | 9/25/2024 | 91268391 | 9/16/2024 | $93.15 |
| | 41563 | $93.53 | 9/25/2024 | 91268334 | 9/16/2024 | $93.53 |
| | 41563 | $93.98 | 9/25/2024 | 58857084 | 9/16/2024 | $93.98 |
| | 41563 | $94.33 | 9/25/2024 | 91269624 | 9/16/2024 | $94.33 |
| | 41563 | $109.94 | 9/25/2024 | 91268713 | 9/16/2024 | $109.94 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41563 | $143.18 | 9/25/2024 | 91269184 | 9/16/2024 | $143.18 |
| | 41563 | $126.21 | 9/25/2024 | 58852234 | 9/16/2024 | $126.21 |
| | 41563 | $126.41 | 9/25/2024 | 58858114 | 9/16/2024 | $126.41 |
| | 41563 | $31.02 | 9/25/2024 | 58850800 | 9/16/2024 | $31.02 |
| | 41563 | $31.94 | 9/25/2024 | 91268350 | 9/16/2024 | $31.94 |
| | 41563 | $33.14 | 9/25/2024 | 58857091 | 9/16/2024 | $33.14 |
| | 41563 | $33.70 | 9/25/2024 | 58833732 | 9/16/2024 | $33.70 |
| | 41563 | $2,075.90 | 9/25/2024 | 58834444 | 9/16/2024 | $2,075.90 |
| | 41563 | $34.05 | 9/25/2024 | 91268561 | 9/16/2024 | $34.05 |
| | 41563 | $35.26 | 9/25/2024 | 58833803 | 9/16/2024 | $35.26 |
| | 41563 | $35.58 | 9/25/2024 | 91268720 | 9/16/2024 | $35.58 |
| | 41563 | $39.38 | 9/25/2024 | 58840586 | 9/16/2024 | $39.38 |
| | 41563 | $40.16 | 9/25/2024 | 58843065 | 9/16/2024 | $40.16 |
| | 41563 | $953.02 | 9/25/2024 | 58858098 | 9/16/2024 | $953.02 |
| | 41563 | $43.40 | 9/25/2024 | 58858853 | 9/16/2024 | $43.40 |
| | 41563 | $45.15 | 9/25/2024 | 91268648 | 9/16/2024 | $45.15 |
| | 41563 | $53.90 | 9/25/2024 | 58833818 | 9/16/2024 | $53.90 |
| | 41563 | $835.08 | 9/25/2024 | 91268386 | 9/16/2024 | $835.08 |
| | 41563 | $889.49 | 9/25/2024 | 58857069 | 9/16/2024 | $889.49 |
| | 41563 | $49.24 | 9/25/2024 | 91269652 | 9/16/2024 | $49.24 |
| | 41601 | $108.24 | 9/25/2024 | 58887654 | 9/17/2024 | $108.24 |
| | 41601 | $107.72 | 9/25/2024 | 58866241 | 9/17/2024 | $107.72 |
| | 41601 | $105.27 | 9/25/2024 | 58867254 | 9/17/2024 | $105.27 |
| | 41601 | $103.70 | 9/25/2024 | 58866257 | 9/17/2024 | $103.70 |
| | 41601 | $97.12 | 9/25/2024 | 91270311 | 9/17/2024 | $97.12 |
| | 41601 | $96.42 | 9/25/2024 | 91270116 | 9/17/2024 | $96.42 |
| | 41601 | $90.41 | 9/25/2024 | 58879528 | 9/17/2024 | $90.41 |
| | 41601 | $87.52 | 9/25/2024 | 58887649 | 9/17/2024 | $87.52 |
| | 41601 | $86.56 | 9/25/2024 | 58872797 | 9/17/2024 | $86.56 |
| | 41601 | $66.11 | 9/25/2024 | 58875953 | 9/17/2024 | $66.11 |
| | 41601 | $51.85 | 9/25/2024 | 58861175 | 9/17/2024 | $51.85 |
| | 41601 | $50.02 | 9/25/2024 | 58892886 | 9/17/2024 | $50.02 |
| | 41601 | $43.52 | 9/25/2024 | 58866195 | 9/17/2024 | $43.52 |
| | 41601 | $41.81 | 9/25/2024 | 58876368 | 9/17/2024 | $41.81 |
| | 41601 | $37.97 | 9/25/2024 | 91269971 | 9/17/2024 | $37.97 |
| | 41601 | $35.88 | 9/25/2024 | 58879526 | 9/17/2024 | $35.88 |
| | 41601 | $35.20 | 9/25/2024 | 58873057 | 9/17/2024 | $35.20 |
| | 41601 | $33.80 | 9/25/2024 | 58872442 | 9/17/2024 | $33.80 |
| | 41601 | $22.45 | 9/25/2024 | 91270536 | 9/17/2024 | $22.45 |
| | 41601 | $22.32 | 9/25/2024 | 91270394 | 9/17/2024 | $22.32 |
| | 41601 | $21.75 | 9/25/2024 | 58875126 | 9/17/2024 | $21.75 |
| | 41601 | $21.13 | 9/25/2024 | 91270646 | 9/17/2024 | $21.13 |
| | 41601 | $16.95 | 9/25/2024 | 91270316 | 9/17/2024 | $16.95 |
| | 41601 | $16.95 | 9/25/2024 | 91270982 | 9/17/2024 | $16.95 |
| | 41601 | $10.06 | 9/25/2024 | 58890412 | 9/17/2024 | $10.06 |
| | 41601 | ($9.72) | 9/25/2024 | 58872775 | 9/17/2024 | ($9.72) |
| | 41601 | ($13.59) | 9/25/2024 | 58871025 | 9/17/2024 | ($13.59) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | ($19.18) | 9/25/2024 | 58871336 | 9/17/2024 | ($19.18) |
| | 41601 | $2,054.19 | 9/25/2024 | 58872562 | 9/17/2024 | $2,054.19 |
| | 41601 | $1,303.32 | 9/25/2024 | 58887632 | 9/17/2024 | $1,303.32 |
| | 41601 | $1,214.41 | 9/25/2024 | 58882381 | 9/17/2024 | $1,214.41 |
| | 41601 | $1,033.16 | 9/25/2024 | 58868668 | 9/17/2024 | $1,033.16 |
| | 41601 | $948.58 | 9/25/2024 | 58872577 | 9/17/2024 | $948.58 |
| | 41601 | $770.88 | 9/25/2024 | 58887627 | 9/17/2024 | $770.88 |
| | 41601 | $701.55 | 9/25/2024 | 58879518 | 9/17/2024 | $701.55 |
| | 41601 | $673.97 | 9/25/2024 | 58866396 | 9/17/2024 | $673.97 |
| | 41601 | $627.01 | 9/25/2024 | 91270049 | 9/17/2024 | $627.01 |
| | 41601 | $474.79 | 9/25/2024 | 58892884 | 9/17/2024 | $474.79 |
| | 41601 | $377.16 | 9/25/2024 | 58879521 | 9/17/2024 | $377.16 |
| | 41601 | $339.97 | 9/25/2024 | 91271221 | 9/17/2024 | $339.97 |
| | 41601 | $301.93 | 9/25/2024 | 58866256 | 9/17/2024 | $301.93 |
| | 41601 | $283.18 | 9/25/2024 | 58866290 | 9/17/2024 | $283.18 |
| | 41601 | $274.77 | 9/25/2024 | 58887640 | 9/17/2024 | $274.77 |
| | 41601 | $153.11 | 9/25/2024 | 58868671 | 9/17/2024 | $153.11 |
| | 41601 | $151.44 | 9/25/2024 | 58872588 | 9/17/2024 | $151.44 |
| | 41601 | $143.89 | 9/25/2024 | 91268813 | 9/17/2024 | $143.89 |
| | 41601 | $130.57 | 9/25/2024 | 91270043 | 9/17/2024 | $130.57 |
| | 41601 | ($193.00) | 9/25/2024 | 58870464 | 9/17/2024 | ($193.00) |
| | 41601 | ($153.74) | 9/25/2024 | 58871635 | 9/17/2024 | ($153.74) |
| | 41601 | ($144.05) | 9/25/2024 | 58874954 | 9/17/2024 | ($144.05) |
| | 41601 | ($113.74) | 9/25/2024 | 58874190 | 9/17/2024 | ($113.74) |
| | 41601 | ($112.21) | 9/25/2024 | 58867163 | 9/17/2024 | ($112.21) |
| | 41601 | ($112.21) | 9/25/2024 | 58867062 | 9/17/2024 | ($112.21) |
| | 41601 | ($109.68) | 9/25/2024 | 58881033 | 9/17/2024 | ($109.68) |
| | 41601 | ($103.19) | 9/25/2024 | 58875960 | 9/17/2024 | ($103.19) |
| | 41601 | ($91.45) | 9/25/2024 | 58870381 | 9/17/2024 | ($91.45) |
| | 41601 | ($66.60) | 9/25/2024 | 58873487 | 9/17/2024 | ($66.60) |
| | 41601 | ($65.07) | 9/25/2024 | 58872649 | 9/17/2024 | ($65.07) |
| | 41601 | ($62.90) | 9/25/2024 | 58875067 | 9/17/2024 | ($62.90) |
| | 41601 | ($62.90) | 9/25/2024 | 58873648 | 9/17/2024 | ($62.90) |
| | 41601 | ($33.86) | 9/25/2024 | 58876060 | 9/17/2024 | ($33.86) |
| | 41601 | ($34.15) | 9/25/2024 | 58872648 | 9/17/2024 | ($34.15) |
| | 41601 | ($34.18) | 9/25/2024 | 58871893 | 9/17/2024 | ($34.18) |
| | 41601 | ($34.18) | 9/25/2024 | 58873938 | 9/17/2024 | ($34.18) |
| | 41601 | ($43.40) | 9/25/2024 | 58871648 | 9/17/2024 | ($43.40) |
| | 41601 | $31.48 | 9/25/2024 | 58922321 | 9/18/2024 | $31.48 |
| | 41601 | $29.31 | 9/25/2024 | 91271663 | 9/18/2024 | $29.31 |
| | 41601 | $28.91 | 9/25/2024 | 58903107 | 9/18/2024 | $28.91 |
| | 41601 | $21.13 | 9/25/2024 | 91272891 | 9/18/2024 | $21.13 |
| | 41601 | $20.96 | 9/25/2024 | 58929392 | 9/18/2024 | $20.96 |
| | 41601 | $20.81 | 9/25/2024 | 91272863 | 9/18/2024 | $20.81 |
| | 41601 | $19.95 | 9/25/2024 | 58909297 | 9/18/2024 | $19.95 |
| | 41601 | $18.40 | 9/25/2024 | 58909409 | 9/18/2024 | $18.40 |
| | 41601 | $17.26 | 9/25/2024 | 58926535 | 9/18/2024 | $17.26 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | $16.55 | 9/25/2024 | 91272235 | 9/18/2024 | $16.55 |
| | 41601 | $9.70 | 9/25/2024 | 58921358 | 9/18/2024 | $9.70 |
| | 41601 | $6.94 | 9/25/2024 | 58903006 | 9/18/2024 | $6.94 |
| | 41601 | ($4.12) | 9/25/2024 | 58914636 | 9/18/2024 | ($4.12) |
| | 41601 | ($10.72) | 9/25/2024 | 58917500 | 9/18/2024 | ($10.72) |
| | 41601 | ($36.50) | 9/25/2024 | 58917033 | 9/18/2024 | ($36.50) |
| | 41601 | ($60.00) | 9/25/2024 | 58898961 | 9/18/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58899735 | 9/18/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58899736 | 9/18/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58899737 | 9/18/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58900232 | 9/18/2024 | ($60.00) |
| | 41601 | ($62.31) | 9/25/2024 | 58914468 | 9/18/2024 | ($62.31) |
| | 41601 | ($86.72) | 9/25/2024 | 58917085 | 9/18/2024 | ($86.72) |
| | 41601 | ($173.85) | 9/25/2024 | 58914118 | 9/18/2024 | ($173.85) |
| | 41601 | ($207.72) | 9/25/2024 | 58914469 | 9/18/2024 | ($207.72) |
| | 41601 | $2,485.80 | 9/25/2024 | 58908707 | 9/18/2024 | $2,485.80 |
| | 41601 | $1,468.79 | 9/25/2024 | 58908778 | 9/18/2024 | $1,468.79 |
| | 41601 | $1,204.47 | 9/25/2024 | 58925932 | 9/18/2024 | $1,204.47 |
| | 41601 | $1,038.07 | 9/25/2024 | 58929385 | 9/18/2024 | $1,038.07 |
| | 41601 | $973.51 | 9/25/2024 | 58922315 | 9/18/2024 | $973.51 |
| | 41601 | $942.05 | 9/25/2024 | 58925954 | 9/18/2024 | $942.05 |
| | 41601 | $705.38 | 9/25/2024 | 91271607 | 9/18/2024 | $705.38 |
| | 41601 | $613.21 | 9/25/2024 | 91271614 | 9/18/2024 | $613.21 |
| | 41601 | $550.07 | 9/25/2024 | 91271622 | 9/18/2024 | $550.07 |
| | 41601 | $441.42 | 9/25/2024 | 91272433 | 9/18/2024 | $441.42 |
| | 41601 | $412.45 | 9/25/2024 | 58908765 | 9/18/2024 | $412.45 |
| | 41601 | $397.21 | 9/25/2024 | 58903800 | 9/18/2024 | $397.21 |
| | 41601 | $396.45 | 9/25/2024 | 58908740 | 9/18/2024 | $396.45 |
| | 41601 | $393.26 | 9/25/2024 | 58897508 | 9/18/2024 | $393.26 |
| | 41601 | $391.19 | 9/25/2024 | 91271615 | 9/18/2024 | $391.19 |
| | 41601 | $362.34 | 9/25/2024 | 58897480 | 9/18/2024 | $362.34 |
| | 41601 | $288.73 | 9/25/2024 | 58925979 | 9/18/2024 | $288.73 |
| | 41601 | $278.51 | 9/25/2024 | 58902942 | 9/18/2024 | $278.51 |
| | 41601 | $204.72 | 9/25/2024 | 91272477 | 9/18/2024 | $204.72 |
| | 41601 | $181.14 | 9/25/2024 | 58922325 | 9/18/2024 | $181.14 |
| | 41601 | $150.94 | 9/25/2024 | 58902964 | 9/18/2024 | $150.94 |
| | 41601 | $145.62 | 9/25/2024 | 58908708 | 9/18/2024 | $145.62 |
| | 41601 | $144.54 | 9/25/2024 | 91273031 | 9/18/2024 | $144.54 |
| | 41601 | $143.79 | 9/25/2024 | 58922332 | 9/18/2024 | $143.79 |
| | 41601 | $135.91 | 9/25/2024 | 91272810 | 9/18/2024 | $135.91 |
| | 41601 | $114.86 | 9/25/2024 | 58925987 | 9/18/2024 | $114.86 |
| | 41601 | $91.33 | 9/25/2024 | 58902839 | 9/18/2024 | $91.33 |
| | 41601 | $87.93 | 9/25/2024 | 58902920 | 9/18/2024 | $87.93 |
| | 41601 | $85.99 | 9/25/2024 | 58926880 | 9/18/2024 | $85.99 |
| | 41601 | $79.38 | 9/25/2024 | 58909545 | 9/18/2024 | $79.38 |
| | 41601 | $78.54 | 9/25/2024 | 58903059 | 9/18/2024 | $78.54 |
| | 41601 | $71.63 | 9/25/2024 | 58908836 | 9/18/2024 | $71.63 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | $71.12 | 9/25/2024 | 91272843 | 9/18/2024 | $71.12 |
| | 41601 | $70.38 | 9/25/2024 | 91272820 | 9/18/2024 | $70.38 |
| | 41601 | $64.42 | 9/25/2024 | 58908792 | 9/18/2024 | $64.42 |
| | 41601 | $63.85 | 9/25/2024 | 58925951 | 9/18/2024 | $63.85 |
| | 41601 | $56.11 | 9/25/2024 | 91271643 | 9/18/2024 | $56.11 |
| | 41601 | $52.71 | 9/25/2024 | 91272185 | 9/18/2024 | $52.71 |
| | 41601 | $45.72 | 9/25/2024 | 58925968 | 9/18/2024 | $45.72 |
| | 41601 | $40.59 | 9/25/2024 | 91271828 | 9/18/2024 | $40.59 |
| | 41601 | $37.90 | 9/25/2024 | 58909196 | 9/18/2024 | $37.90 |
| | 41601 | $37.90 | 9/25/2024 | 58925947 | 9/18/2024 | $37.90 |
| | 41601 | $33.78 | 9/25/2024 | 58925995 | 9/18/2024 | $33.78 |
| | 41601 | $257.01 | 9/25/2024 | 58953823 | 9/19/2024 | $257.01 |
| | 41601 | $1,323.97 | 9/25/2024 | 58946530 | 9/19/2024 | $1,323.97 |
| | 41601 | ($81.94) | 9/25/2024 | 58964346 | 9/19/2024 | ($81.94) |
| | 41601 | ($81.42) | 9/25/2024 | 58964649 | 9/19/2024 | ($81.42) |
| | 41601 | ($68.50) | 9/25/2024 | 58964265 | 9/19/2024 | ($68.50) |
| | 41601 | $249.98 | 9/25/2024 | 91273150 | 9/19/2024 | $249.98 |
| | 41601 | ($64.72) | 9/25/2024 | 58964544 | 9/19/2024 | ($64.72) |
| | 41601 | ($64.40) | 9/25/2024 | 58964645 | 9/19/2024 | ($64.40) |
| | 41601 | ($64.40) | 9/25/2024 | 58964215 | 9/19/2024 | ($64.40) |
| | 41601 | ($60.00) | 9/25/2024 | 58933481 | 9/19/2024 | ($60.00) |
| | 41601 | $249.98 | 9/25/2024 | 91273177 | 9/19/2024 | $249.98 |
| | 41601 | ($60.00) | 9/25/2024 | 58933072 | 9/19/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58933042 | 9/19/2024 | ($60.00) |
| | 41601 | $244.65 | 9/25/2024 | 91273655 | 9/19/2024 | $244.65 |
| | 41601 | $230.40 | 9/25/2024 | 58961527 | 9/19/2024 | $230.40 |
| | 41601 | $230.40 | 9/25/2024 | 58961622 | 9/19/2024 | $230.40 |
| | 41601 | ($58.54) | 9/25/2024 | 58964381 | 9/19/2024 | ($58.54) |
| | 41601 | $226.74 | 9/25/2024 | 58958516 | 9/19/2024 | $226.74 |
| | 41601 | ($55.42) | 9/25/2024 | 58964504 | 9/19/2024 | ($55.42) |
| | 41601 | ($53.91) | 9/25/2024 | 58964389 | 9/19/2024 | ($53.91) |
| | 41601 | ($53.79) | 9/25/2024 | 58964365 | 9/19/2024 | ($53.79) |
| | 41601 | $1,590.58 | 9/25/2024 | 58948979 | 9/19/2024 | $1,590.58 |
| | 41601 | $206.90 | 9/25/2024 | 58936676 | 9/19/2024 | $206.90 |
| | 41601 | $199.77 | 9/25/2024 | 58929390 | 9/19/2024 | $199.77 |
| | 41601 | $177.29 | 9/25/2024 | 58946696 | 9/19/2024 | $177.29 |
| | 41601 | ($45.13) | 9/25/2024 | 58964485 | 9/19/2024 | ($45.13) |
| | 41601 | $162.18 | 9/25/2024 | 58949620 | 9/19/2024 | $162.18 |
| | 41601 | ($42.89) | 9/25/2024 | 58964315 | 9/19/2024 | ($42.89) |
| | 41601 | ($40.00) | 9/25/2024 | 58964427 | 9/19/2024 | ($40.00) |
| | 41601 | ($38.40) | 9/25/2024 | 58964432 | 9/19/2024 | ($38.40) |
| | 41601 | ($33.76) | 9/25/2024 | 58964309 | 9/19/2024 | ($33.76) |
| | 41601 | $614.26 | 9/25/2024 | 58953801 | 9/19/2024 | $614.26 |
| | 41601 | $527.32 | 9/25/2024 | 58936657 | 9/19/2024 | $527.32 |
| | 41601 | $485.94 | 9/25/2024 | 91273657 | 9/19/2024 | $485.94 |
| | 41601 | $466.39 | 9/25/2024 | 58936643 | 9/19/2024 | $466.39 |
| | 41601 | $396.26 | 9/25/2024 | 58958509 | 9/19/2024 | $396.26 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | $360.41 | 9/25/2024 | 58956662 | 9/19/2024 | $360.41 |
| | 41601 | $335.90 | 9/25/2024 | 91274499 | 9/19/2024 | $335.90 |
| | 41601 | ($419.41) | 9/25/2024 | 58964387 | 9/19/2024 | ($419.41) |
| | 41601 | $309.40 | 9/25/2024 | 91273215 | 9/19/2024 | $309.40 |
| | 41601 | ($253.15) | 9/25/2024 | 58964637 | 9/19/2024 | ($253.15) |
| | 41601 | ($253.15) | 9/25/2024 | 58964400 | 9/19/2024 | ($253.15) |
| | 41601 | ($238.18) | 9/25/2024 | 58964228 | 9/19/2024 | ($238.18) |
| | 41601 | ($225.72) | 9/25/2024 | 58964411 | 9/19/2024 | ($225.72) |
| | 41601 | $291.52 | 9/25/2024 | 91274212 | 9/19/2024 | $291.52 |
| | 41601 | ($220.43) | 9/25/2024 | 58964538 | 9/19/2024 | ($220.43) |
| | 41601 | $289.36 | 9/25/2024 | 58936621 | 9/19/2024 | $289.36 |
| | 41601 | ($220.43) | 9/25/2024 | 58964433 | 9/19/2024 | ($220.43) |
| | 41601 | $274.10 | 9/25/2024 | 58956667 | 9/19/2024 | $274.10 |
| | 41601 | ($140.75) | 9/25/2024 | 58964311 | 9/19/2024 | ($140.75) |
| | 41601 | ($131.38) | 9/25/2024 | 58964519 | 9/19/2024 | ($131.38) |
| | 41601 | ($128.51) | 9/25/2024 | 58964348 | 9/19/2024 | ($128.51) |
| | 41601 | ($128.37) | 9/25/2024 | 58964370 | 9/19/2024 | ($128.37) |
| | 41601 | ($128.37) | 9/25/2024 | 58964192 | 9/19/2024 | ($128.37) |
| | 41601 | $267.93 | 9/25/2024 | 91274102 | 9/19/2024 | $267.93 |
| | 41601 | ($101.42) | 9/25/2024 | 58964517 | 9/19/2024 | ($101.42) |
| | 41601 | ($84.03) | 9/25/2024 | 58964202 | 9/19/2024 | ($84.03) |
| | 41601 | $60.32 | 9/25/2024 | 58960766 | 9/19/2024 | $60.32 |
| | 41601 | ($24.81) | 9/25/2024 | 58964214 | 9/19/2024 | ($24.81) |
| | 41601 | $58.18 | 9/25/2024 | 58936599 | 9/19/2024 | $58.18 |
| | 41601 | $55.81 | 9/25/2024 | 58929395 | 9/19/2024 | $55.81 |
| | 41601 | $53.52 | 9/25/2024 | 58949475 | 9/19/2024 | $53.52 |
| | 41601 | ($24.44) | 9/25/2024 | 58964274 | 9/19/2024 | ($24.44) |
| | 41601 | $51.88 | 9/25/2024 | 58955132 | 9/19/2024 | $51.88 |
| | 41601 | ($24.33) | 9/25/2024 | 58964275 | 9/19/2024 | ($24.33) |
| | 41601 | $48.23 | 9/25/2024 | 58953836 | 9/19/2024 | $48.23 |
| | 41601 | ($24.17) | 9/25/2024 | 58964222 | 9/19/2024 | ($24.17) |
| | 41601 | ($23.42) | 9/25/2024 | 58964322 | 9/19/2024 | ($23.42) |
| | 41601 | $37.70 | 9/25/2024 | 58940798 | 9/19/2024 | $37.70 |
| | 41601 | ($23.42) | 9/25/2024 | 58964260 | 9/19/2024 | ($23.42) |
| | 41601 | $36.41 | 9/25/2024 | 58953846 | 9/19/2024 | $36.41 |
| | 41601 | ($21.73) | 9/25/2024 | 58964592 | 9/19/2024 | ($21.73) |
| | 41601 | $34.78 | 9/25/2024 | 58958525 | 9/19/2024 | $34.78 |
| | 41601 | $34.73 | 9/25/2024 | 58942933 | 9/19/2024 | $34.73 |
| | 41601 | $32.81 | 9/25/2024 | 58953856 | 9/19/2024 | $32.81 |
| | 41601 | ($19.80) | 9/25/2024 | 58964521 | 9/19/2024 | ($19.80) |
| | 41601 | ($16.76) | 9/25/2024 | 58964168 | 9/19/2024 | ($16.76) |
| | 41601 | ($15.57) | 9/25/2024 | 58964648 | 9/19/2024 | ($15.57) |
| | 41601 | ($13.15) | 9/25/2024 | 58964572 | 9/19/2024 | ($13.15) |
| | 41601 | ($12.24) | 9/25/2024 | 58964336 | 9/19/2024 | ($12.24) |
| | 41601 | ($11.94) | 9/25/2024 | 58964252 | 9/19/2024 | ($11.94) |
| | 41601 | ($10.48) | 9/25/2024 | 58964426 | 9/19/2024 | ($10.48) |
| | 41601 | ($7.85) | 9/25/2024 | 58964502 | 9/19/2024 | ($7.85) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | ($7.18) | 9/25/2024 | 58964345 | 9/19/2024 | ($7.18) |
| | 41601 | $29.67 | 9/25/2024 | 58930028 | 9/19/2024 | $29.67 |
| | 41601 | $29.35 | 9/25/2024 | 58947488 | 9/19/2024 | $29.35 |
| | 41601 | ($5.63) | 9/25/2024 | 58964545 | 9/19/2024 | ($5.63) |
| | 41601 | ($5.17) | 9/25/2024 | 58964537 | 9/19/2024 | ($5.17) |
| | 41601 | $28.21 | 9/25/2024 | 91274349 | 9/19/2024 | $28.21 |
| | 41601 | ($4.09) | 9/25/2024 | 58964316 | 9/19/2024 | ($4.09) |
| | 41601 | ($4.09) | 9/25/2024 | 58964295 | 9/19/2024 | ($4.09) |
| | 41601 | $10.95 | 9/25/2024 | 58943719 | 9/19/2024 | $10.95 |
| | 41601 | $13.30 | 9/25/2024 | 58958502 | 9/19/2024 | $13.30 |
| | 41601 | $18.55 | 9/25/2024 | 91273237 | 9/19/2024 | $18.55 |
| | 41601 | $18.37 | 9/25/2024 | 58942932 | 9/19/2024 | $18.37 |
| | 41601 | $14.28 | 9/25/2024 | 58961624 | 9/19/2024 | $14.28 |
| | 41601 | $18.27 | 9/25/2024 | 91274137 | 9/19/2024 | $18.27 |
| | 41601 | ($32.81) | 9/25/2024 | 58964611 | 9/19/2024 | ($32.81) |
| | 41601 | ($32.81) | 9/25/2024 | 58964491 | 9/19/2024 | ($32.81) |
| | 41601 | ($32.81) | 9/25/2024 | 58964404 | 9/19/2024 | ($32.81) |
| | 41601 | ($32.81) | 9/25/2024 | 58964364 | 9/19/2024 | ($32.81) |
| | 41601 | ($32.50) | 9/25/2024 | 58964394 | 9/19/2024 | ($32.50) |
| | 41601 | $125.67 | 9/25/2024 | 91273760 | 9/19/2024 | $125.67 |
| | 41601 | ($31.80) | 9/25/2024 | 58964650 | 9/19/2024 | ($31.80) |
| | 41601 | ($31.80) | 9/25/2024 | 58964543 | 9/19/2024 | ($31.80) |
| | 41601 | $112.48 | 9/25/2024 | 58956664 | 9/19/2024 | $112.48 |
| | 41601 | $112.28 | 9/25/2024 | 91273820 | 9/19/2024 | $112.28 |
| | 41601 | ($31.80) | 9/25/2024 | 58964383 | 9/19/2024 | ($31.80) |
| | 41601 | $105.27 | 9/25/2024 | 58938392 | 9/19/2024 | $105.27 |
| | 41601 | $102.04 | 9/25/2024 | 91274117 | 9/19/2024 | $102.04 |
| | 41601 | ($29.32) | 9/25/2024 | 58964553 | 9/19/2024 | ($29.32) |
| | 41601 | ($28.44) | 9/25/2024 | 58964331 | 9/19/2024 | ($28.44) |
| | 41601 | $83.29 | 9/25/2024 | 91274495 | 9/19/2024 | $83.29 |
| | 41601 | $81.22 | 9/25/2024 | 58961717 | 9/19/2024 | $81.22 |
| | 41601 | $80.05 | 9/25/2024 | 58959738 | 9/19/2024 | $80.05 |
| | 41601 | ($24.96) | 9/25/2024 | 58964246 | 9/19/2024 | ($24.96) |
| | 41601 | $77.57 | 9/25/2024 | 58936597 | 9/19/2024 | $77.57 |
| | 41601 | $75.99 | 9/25/2024 | 58936683 | 9/19/2024 | $75.99 |
| | 41601 | $71.45 | 9/25/2024 | 58936722 | 9/19/2024 | $71.45 |
| | 41601 | $60.39 | 9/25/2024 | 58929389 | 9/19/2024 | $60.39 |
| | 41601 | $1,023.46 | 9/25/2024 | 91273209 | 9/19/2024 | $1,023.46 |
| | 41601 | $854.56 | 9/25/2024 | 58953815 | 9/19/2024 | $854.56 |
| | 41601 | $1,252.38 | 9/25/2024 | 91274767 | 9/20/2024 | $1,252.38 |
| | 41601 | $1,910.55 | 9/25/2024 | 58976570 | 9/20/2024 | $1,910.55 |
| | 41601 | $1,364.65 | 9/25/2024 | 91274776 | 9/20/2024 | $1,364.65 |
| | 41601 | $2,372.22 | 9/25/2024 | 58982069 | 9/20/2024 | $2,372.22 |
| | 41601 | ($50.50) | 9/25/2024 | 58995972 | 9/20/2024 | ($50.50) |
| | 41601 | ($45.87) | 9/25/2024 | 58995625 | 9/20/2024 | ($45.87) |
| | 41601 | ($45.87) | 9/25/2024 | 58995609 | 9/20/2024 | ($45.87) |
| | 41601 | ($45.73) | 9/25/2024 | 58995610 | 9/20/2024 | ($45.73) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | ($44.92) | 9/25/2024 | 58995826 | 9/20/2024 | ($44.92) |
| | 41601 | ($44.92) | 9/25/2024 | 58995613 | 9/20/2024 | ($44.92) |
| | 41601 | ($40.37) | 9/25/2024 | 58995706 | 9/20/2024 | ($40.37) |
| | 41601 | ($40.37) | 9/25/2024 | 58995664 | 9/20/2024 | ($40.37) |
| | 41601 | ($29.05) | 9/25/2024 | 58995596 | 9/20/2024 | ($29.05) |
| | 41601 | ($24.96) | 9/25/2024 | 58995986 | 9/20/2024 | ($24.96) |
| | 41601 | ($24.96) | 9/25/2024 | 58995968 | 9/20/2024 | ($24.96) |
| | 41601 | ($24.96) | 9/25/2024 | 58995669 | 9/20/2024 | ($24.96) |
| | 41601 | ($24.96) | 9/25/2024 | 58995624 | 9/20/2024 | ($24.96) |
| | 41601 | ($24.96) | 9/25/2024 | 58995608 | 9/20/2024 | ($24.96) |
| | 41601 | ($24.96) | 9/25/2024 | 58995569 | 9/20/2024 | ($24.96) |
| | 41601 | ($526.71) | 9/25/2024 | 58995681 | 9/20/2024 | ($526.71) |
| | 41601 | ($320.76) | 9/25/2024 | 58981014 | 9/20/2024 | ($320.76) |
| | 41601 | ($253.15) | 9/25/2024 | 58995678 | 9/20/2024 | ($253.15) |
| | 41601 | ($241.61) | 9/25/2024 | 58995757 | 9/20/2024 | ($241.61) |
| | 41601 | ($157.29) | 9/25/2024 | 58995932 | 9/20/2024 | ($157.29) |
| | 41601 | ($149.67) | 9/25/2024 | 58984067 | 9/20/2024 | ($149.67) |
| | 41601 | ($136.94) | 9/25/2024 | 58965600 | 9/20/2024 | ($136.94) |
| | 41601 | ($120.00) | 9/25/2024 | 58965238 | 9/20/2024 | ($120.00) |
| | 41601 | ($103.83) | 9/25/2024 | 58995663 | 9/20/2024 | ($103.83) |
| | 41601 | ($66.10) | 9/25/2024 | 58995567 | 9/20/2024 | ($66.10) |
| | 41601 | ($60.00) | 9/25/2024 | 58967423 | 9/20/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58967422 | 9/20/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58966391 | 9/20/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58966260 | 9/20/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58966119 | 9/20/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58965986 | 9/20/2024 | ($60.00) |
| | 41601 | ($60.00) | 9/25/2024 | 58965237 | 9/20/2024 | ($60.00) |
| | 41601 | ($58.54) | 9/25/2024 | 58995585 | 9/20/2024 | ($58.54) |
| | 41601 | $56.74 | 9/25/2024 | 91275792 | 9/20/2024 | $56.74 |
| | 41601 | $60.02 | 9/25/2024 | 58993112 | 9/20/2024 | $60.02 |
| | 41601 | $67.56 | 9/25/2024 | 58989227 | 9/20/2024 | $67.56 |
| | 41601 | $75.18 | 9/25/2024 | 58976656 | 9/20/2024 | $75.18 |
| | 41601 | $75.86 | 9/25/2024 | 91275519 | 9/20/2024 | $75.86 |
| | 41601 | $79.57 | 9/25/2024 | 58970055 | 9/20/2024 | $79.57 |
| | 41601 | $83.45 | 9/25/2024 | 91276081 | 9/20/2024 | $83.45 |
| | 41601 | $93.13 | 9/25/2024 | 58977562 | 9/20/2024 | $93.13 |
| | 41601 | $93.77 | 9/25/2024 | 58976639 | 9/20/2024 | $93.77 |
| | 41601 | $104.66 | 9/25/2024 | 58970003 | 9/20/2024 | $104.66 |
| | 41601 | $115.24 | 9/25/2024 | 58977557 | 9/20/2024 | $115.24 |
| | 41601 | $117.04 | 9/25/2024 | 58969927 | 9/20/2024 | $117.04 |
| | 41601 | $123.66 | 9/25/2024 | 91275934 | 9/20/2024 | $123.66 |
| | 41601 | $129.28 | 9/25/2024 | 91276000 | 9/20/2024 | $129.28 |
| | 41601 | $141.66 | 9/25/2024 | 58977549 | 9/20/2024 | $141.66 |
| | 41601 | $141.91 | 9/25/2024 | 58970004 | 9/20/2024 | $141.91 |
| | 41601 | $143.02 | 9/25/2024 | 91274797 | 9/20/2024 | $143.02 |
| | 41601 | $164.25 | 9/25/2024 | 91275379 | 9/20/2024 | $164.25 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | $169.89 | 9/25/2024 | 58988362 | 9/20/2024 | $169.89 |
| | 41601 | $192.55 | 9/25/2024 | 91276177 | 9/20/2024 | $192.55 |
| | 41601 | $211.32 | 9/25/2024 | 58976618 | 9/20/2024 | $211.32 |
| | 41601 | $214.66 | 9/25/2024 | 58976666 | 9/20/2024 | $214.66 |
| | 41601 | $236.47 | 9/25/2024 | 91274786 | 9/20/2024 | $236.47 |
| | 41601 | $257.94 | 9/25/2024 | 91275991 | 9/20/2024 | $257.94 |
| | 41601 | $277.40 | 9/25/2024 | 58989233 | 9/20/2024 | $277.40 |
| | 41601 | $336.12 | 9/25/2024 | 58993113 | 9/20/2024 | $336.12 |
| | 41601 | $476.07 | 9/25/2024 | 91275683 | 9/20/2024 | $476.07 |
| | 41601 | $655.99 | 9/25/2024 | 91274766 | 9/20/2024 | $655.99 |
| | 41601 | $793.83 | 9/25/2024 | 58992110 | 9/20/2024 | $793.83 |
| | 41601 | $800.13 | 9/25/2024 | 58989229 | 9/20/2024 | $800.13 |
| | 41601 | $951.57 | 9/25/2024 | 58977544 | 9/20/2024 | $951.57 |
| | 41601 | $1,018.33 | 9/25/2024 | 58976601 | 9/20/2024 | $1,018.33 |
| | 41601 | ($24.44) | 9/25/2024 | 58995825 | 9/20/2024 | ($24.44) |
| | 41601 | ($24.44) | 9/25/2024 | 58995612 | 9/20/2024 | ($24.44) |
| | 41601 | ($23.42) | 9/25/2024 | 58995928 | 9/20/2024 | ($23.42) |
| | 41601 | ($15.40) | 9/25/2024 | 58995929 | 9/20/2024 | ($15.40) |
| | 41601 | ($5.17) | 9/25/2024 | 58995913 | 9/20/2024 | ($5.17) |
| | 41601 | $10.95 | 9/25/2024 | 58987675 | 9/20/2024 | $10.95 |
| | 41601 | $10.95 | 9/25/2024 | 58981604 | 9/20/2024 | $10.95 |
| | 41601 | $16.83 | 9/25/2024 | 91275668 | 9/20/2024 | $16.83 |
| | 41601 | $18.68 | 9/25/2024 | 91275691 | 9/20/2024 | $18.68 |
| | 41601 | $19.52 | 9/25/2024 | 58976679 | 9/20/2024 | $19.52 |
| | 41601 | $23.68 | 9/25/2024 | 58992121 | 9/20/2024 | $23.68 |
| | 41601 | $25.62 | 9/25/2024 | 58969806 | 9/20/2024 | $25.62 |
| | 41601 | $30.14 | 9/25/2024 | 91275689 | 9/20/2024 | $30.14 |
| | 41601 | $41.05 | 9/25/2024 | 58977553 | 9/20/2024 | $41.05 |
| | 41601 | $43.14 | 9/25/2024 | 91274810 | 9/20/2024 | $43.14 |
| | 41601 | $50.77 | 9/25/2024 | 91275434 | 9/20/2024 | $50.77 |
| | 41601 | ($32.81) | 9/25/2024 | 59003876 | 9/21/2024 | ($32.81) |
| | 41601 | ($64.40) | 9/25/2024 | 59003919 | 9/21/2024 | ($64.40) |
| | 41601 | ($182.09) | 9/25/2024 | 59003945 | 9/21/2024 | ($182.09) |
| | 41601 | ($64.40) | 9/25/2024 | 59003925 | 9/21/2024 | ($64.40) |
| | 41601 | ($139.93) | 9/25/2024 | 59004109 | 9/21/2024 | ($139.93) |
| | 41601 | ($139.92) | 9/25/2024 | 59003928 | 9/21/2024 | ($139.92) |
| | 41601 | ($130.00) | 9/25/2024 | 59004229 | 9/21/2024 | ($130.00) |
| | 41601 | ($93.61) | 9/25/2024 | 59004053 | 9/21/2024 | ($93.61) |
| | 41601 | ($81.42) | 9/25/2024 | 59004060 | 9/21/2024 | ($81.42) |
| | 41601 | ($52.65) | 9/25/2024 | 59003921 | 9/21/2024 | ($52.65) |
| | 41601 | ($60.00) | 9/25/2024 | 58996401 | 9/21/2024 | ($60.00) |
| | 41601 | ($223.41) | 9/25/2024 | 58997065 | 9/21/2024 | ($223.41) |
| | 41601 | ($221.61) | 9/25/2024 | 59003940 | 9/21/2024 | ($221.61) |
| | 41601 | ($21.73) | 9/25/2024 | 59004310 | 9/21/2024 | ($21.73) |
| | 41601 | ($20.14) | 9/25/2024 | 59004006 | 9/21/2024 | ($20.14) |
| | 41601 | ($18.42) | 9/25/2024 | 59003913 | 9/21/2024 | ($18.42) |
| | 41601 | ($14.66) | 9/25/2024 | 59003898 | 9/21/2024 | ($14.66) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | ($11.94) | 9/25/2024 | 59003895 | 9/21/2024 | ($11.94) |
| | 41601 | ($5.17) | 9/25/2024 | 59003915 | 9/21/2024 | ($5.17) |
| | 41601 | ($4.94) | 9/25/2024 | 59004163 | 9/21/2024 | ($4.94) |
| | 41601 | ($4.39) | 9/25/2024 | 59004283 | 9/21/2024 | ($4.39) |
| | 41601 | $122.92 | 9/25/2024 | 58998160 | 9/21/2024 | $122.92 |
| | 41601 | $251.61 | 9/25/2024 | 58998189 | 9/21/2024 | $251.61 |
| | 41601 | $122.92 | 9/25/2024 | 58998157 | 9/21/2024 | $122.92 |
| | 41601 | $122.92 | 9/25/2024 | 58998139 | 9/21/2024 | $122.92 |
| | 41601 | $251.13 | 9/25/2024 | 59000727 | 9/21/2024 | $251.13 |
| | 41601 | ($27.54) | 9/25/2024 | 59004228 | 9/21/2024 | ($27.54) |
| | 41601 | $195.19 | 9/25/2024 | 59004632 | 9/22/2024 | $195.19 |
| | 41601 | $251.23 | 10/7/2024 | 58992111 | 9/23/2024 | $251.23 |
| | 41601 | $244.60 | 10/7/2024 | 59010115 | 9/23/2024 | $244.60 |
| | 41601 | $240.83 | 10/7/2024 | 59010153 | 9/23/2024 | $240.83 |
| | 41601 | $233.25 | 10/7/2024 | 58993115 | 9/23/2024 | $233.25 |
| | 41601 | $218.80 | 10/7/2024 | 59010139 | 9/23/2024 | $218.80 |
| | 41601 | $203.67 | 10/7/2024 | 59033209 | 9/23/2024 | $203.67 |
| | 41601 | $203.38 | 10/7/2024 | 59026673 | 9/23/2024 | $203.38 |
| | 41601 | $200.55 | 10/7/2024 | 91278583 | 9/23/2024 | $200.55 |
| | 41601 | $183.35 | 10/7/2024 | 59028408 | 9/23/2024 | $183.35 |
| | 41601 | $73.59 | 10/7/2024 | 59010265 | 9/23/2024 | $73.59 |
| | 41601 | $75.65 | 10/7/2024 | 91277487 | 9/23/2024 | $75.65 |
| | 41601 | $75.70 | 10/7/2024 | 59032098 | 9/23/2024 | $75.70 |
| | 41601 | $77.92 | 10/7/2024 | 59010114 | 9/23/2024 | $77.92 |
| | 41601 | $79.57 | 10/7/2024 | 59010156 | 9/23/2024 | $79.57 |
| | 41601 | $81.32 | 10/7/2024 | 59028415 | 9/23/2024 | $81.32 |
| | 41601 | $84.64 | 10/7/2024 | 59028712 | 9/23/2024 | $84.64 |
| | 41601 | $85.99 | 10/7/2024 | 59033506 | 9/23/2024 | $85.99 |
| | 41601 | $112.44 | 10/7/2024 | 59033195 | 9/23/2024 | $112.44 |
| | 41601 | $113.08 | 10/7/2024 | 59032707 | 9/23/2024 | $113.08 |
| | 41601 | $116.30 | 10/7/2024 | 91278549 | 9/23/2024 | $116.30 |
| | 41601 | $127.20 | 10/7/2024 | 59018155 | 9/23/2024 | $127.20 |
| | 41601 | $128.59 | 10/7/2024 | 59032660 | 9/23/2024 | $128.59 |
| | 41601 | $146.12 | 10/7/2024 | 59018182 | 9/23/2024 | $146.12 |
| | 41601 | $164.71 | 10/7/2024 | 91277466 | 9/23/2024 | $164.71 |
| | 41601 | $175.15 | 10/7/2024 | 91278629 | 9/23/2024 | $175.15 |
| | 41601 | $266.86 | 10/7/2024 | 59032066 | 9/23/2024 | $266.86 |
| | 41601 | $289.31 | 10/7/2024 | 59026676 | 9/23/2024 | $289.31 |
| | 41601 | $310.74 | 10/7/2024 | 91278548 | 9/23/2024 | $310.74 |
| | 41601 | $313.37 | 10/7/2024 | 59018129 | 9/23/2024 | $313.37 |
| | 41601 | $324.46 | 10/7/2024 | 59028410 | 9/23/2024 | $324.46 |
| | 41601 | $327.30 | 10/7/2024 | 59032089 | 9/23/2024 | $327.30 |
| | 41601 | $356.26 | 10/7/2024 | 59010230 | 9/23/2024 | $356.26 |
| | 41601 | $370.90 | 10/7/2024 | 59026669 | 9/23/2024 | $370.90 |
| | 41601 | $375.39 | 10/7/2024 | 91277571 | 9/23/2024 | $375.39 |
| | 41601 | $381.66 | 10/7/2024 | 91277490 | 9/23/2024 | $381.66 |
| | 41601 | $437.08 | 10/7/2024 | 59032605 | 9/23/2024 | $437.08 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | $533.82 | 10/7/2024 | 59018111 | 9/23/2024 | $533.82 |
| | 41601 | $535.04 | 10/7/2024 | 59033188 | 9/23/2024 | $535.04 |
| | 41601 | $702.76 | 10/7/2024 | 59010209 | 9/23/2024 | $702.76 |
| | 41601 | $768.68 | 10/7/2024 | 91277973 | 9/23/2024 | $768.68 |
| | 41601 | $784.48 | 10/7/2024 | 59032626 | 9/23/2024 | $784.48 |
| | 41601 | $1,485.43 | 10/7/2024 | 59028021 | 9/23/2024 | $1,485.43 |
| | 41601 | $2,009.53 | 10/7/2024 | 59032084 | 9/23/2024 | $2,009.53 |
| | 41601 | ($166.85) | 10/7/2024 | 59014004 | 9/23/2024 | ($166.85) |
| | 41601 | ($5.05) | 10/7/2024 | 59014328 | 9/23/2024 | ($5.05) |
| | 41601 | ($163.91) | 10/7/2024 | 59014403 | 9/23/2024 | ($163.91) |
| | 41601 | ($62.90) | 10/7/2024 | 59014419 | 9/23/2024 | ($62.90) |
| | 41601 | ($35.87) | 10/7/2024 | 59015068 | 9/23/2024 | ($35.87) |
| | 41601 | ($25.70) | 10/7/2024 | 59015070 | 9/23/2024 | ($25.70) |
| | 41601 | ($110.58) | 10/7/2024 | 59015111 | 9/23/2024 | ($110.58) |
| | 41601 | ($64.21) | 10/7/2024 | 59015240 | 9/23/2024 | ($64.21) |
| | 41601 | ($24.00) | 10/7/2024 | 59015908 | 9/23/2024 | ($24.00) |
| | 41601 | ($217.85) | 10/7/2024 | 59015934 | 9/23/2024 | ($217.85) |
| | 41601 | ($113.88) | 10/7/2024 | 59016074 | 9/23/2024 | ($113.88) |
| | 41601 | ($62.90) | 10/7/2024 | 59016565 | 9/23/2024 | ($62.90) |
| | 41601 | ($13.60) | 10/7/2024 | 59016891 | 9/23/2024 | ($13.60) |
| | 41601 | ($115.60) | 10/7/2024 | 59017005 | 9/23/2024 | ($115.60) |
| | 41601 | ($125.24) | 10/7/2024 | 59017035 | 9/23/2024 | ($125.24) |
| | 41601 | ($25.60) | 10/7/2024 | 59017120 | 9/23/2024 | ($25.60) |
| | 41601 | ($25.60) | 10/7/2024 | 59017419 | 9/23/2024 | ($25.60) |
| | 41601 | ($250.46) | 10/7/2024 | 59017522 | 9/23/2024 | ($250.46) |
| | 41601 | ($34.18) | 10/7/2024 | 59017570 | 9/23/2024 | ($34.18) |
| | 41601 | ($62.90) | 10/7/2024 | 59017713 | 9/23/2024 | ($62.90) |
| | 41601 | ($39.73) | 10/7/2024 | 59017925 | 9/23/2024 | ($39.73) |
| | 41601 | ($82.48) | 10/7/2024 | 59017927 | 9/23/2024 | ($82.48) |
| | 41601 | ($25.60) | 10/7/2024 | 59018220 | 9/23/2024 | ($25.60) |
| | 41601 | $10.95 | 10/7/2024 | 59013338 | 9/23/2024 | $10.95 |
| | 41601 | ($11.83) | 10/7/2024 | 59014496 | 9/23/2024 | ($11.83) |
| | 41601 | ($93.55) | 10/7/2024 | 59026541 | 9/23/2024 | ($93.55) |
| | 41601 | ($153.68) | 10/7/2024 | 59018695 | 9/23/2024 | ($153.68) |
| | 41601 | ($73.39) | 10/7/2024 | 59018781 | 9/23/2024 | ($73.39) |
| | 41601 | ($5.05) | 10/7/2024 | 59019095 | 9/23/2024 | ($5.05) |
| | 41601 | ($119.60) | 10/7/2024 | 59019285 | 9/23/2024 | ($119.60) |
| | 41601 | ($43.92) | 10/7/2024 | 59019374 | 9/23/2024 | ($43.92) |
| | 41601 | ($62.90) | 10/7/2024 | 59019569 | 9/23/2024 | ($62.90) |
| | 41601 | ($243.36) | 10/7/2024 | 59019861 | 9/23/2024 | ($243.36) |
| | 41601 | ($149.34) | 10/7/2024 | 59019967 | 9/23/2024 | ($149.34) |
| | 41601 | ($110.89) | 10/7/2024 | 59020115 | 9/23/2024 | ($110.89) |
| | 41601 | ($110.30) | 10/7/2024 | 59020185 | 9/23/2024 | ($110.30) |
| | 41601 | ($5.05) | 10/7/2024 | 59020346 | 9/23/2024 | ($5.05) |
| | 41601 | ($34.31) | 10/7/2024 | 59020348 | 9/23/2024 | ($34.31) |
| | 41601 | ($58.30) | 10/7/2024 | 59030700 | 9/23/2024 | ($58.30) |
| | 41601 | $22.46 | 10/7/2024 | 59033227 | 9/23/2024 | $22.46 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41601 | $27.50 | 10/7/2024 | 59018205 | 9/23/2024 | $27.50 |
| | 41601 | $20.76 | 10/7/2024 | 59028417 | 9/23/2024 | $20.76 |
| | 41601 | $19.85 | 10/7/2024 | 59018166 | 9/23/2024 | $19.85 |
| | 41601 | $31.90 | 10/7/2024 | 59026679 | 9/23/2024 | $31.90 |
| | 41601 | $19.12 | 10/7/2024 | 59033234 | 9/23/2024 | $19.12 |
| | 41601 | $17.04 | 10/7/2024 | 91278032 | 9/23/2024 | $17.04 |
| | 41601 | $26.85 | 10/7/2024 | 91278572 | 9/23/2024 | $26.85 |
| | 41601 | $26.55 | 10/7/2024 | 59033218 | 9/23/2024 | $26.55 |
| | 41601 | $24.16 | 10/7/2024 | 58992115 | 9/23/2024 | $24.16 |
| | 41601 | $63.43 | 10/7/2024 | 59032686 | 9/23/2024 | $63.43 |
| | 41601 | $63.92 | 10/7/2024 | 59010174 | 9/23/2024 | $63.92 |
| | 41601 | $62.60 | 10/7/2024 | 91278334 | 9/23/2024 | $62.60 |
| | 41601 | $14.41 | 10/7/2024 | 59033258 | 9/23/2024 | $14.41 |
| | 41601 | $56.69 | 10/7/2024 | 59033202 | 9/23/2024 | $56.69 |
| | 41601 | $54.01 | 10/7/2024 | 59010112 | 9/23/2024 | $54.01 |
| | 41601 | $48.04 | 10/7/2024 | 59032644 | 9/23/2024 | $48.04 |
| | 41601 | $45.67 | 10/7/2024 | 59010131 | 9/23/2024 | $45.67 |
| | 41601 | $14.28 | 10/7/2024 | 59018194 | 9/23/2024 | $14.28 |
| | 41601 | $14.28 | 10/7/2024 | 59033243 | 9/23/2024 | $14.28 |
| | 41601 | $70.64 | 10/7/2024 | 91278542 | 9/23/2024 | $70.64 |
| | 41601 | $13.44 | 10/7/2024 | 58993118 | 9/23/2024 | $13.44 |
| | 41601 | $12.78 | 10/7/2024 | 59032729 | 9/23/2024 | $12.78 |
| | 41641 | $147.48 | 10/7/2024 | 59066845 | 9/24/2024 | $147.48 |
| | 41641 | $141.70 | 10/7/2024 | 91280167 | 9/24/2024 | $141.70 |
| | 41641 | $141.56 | 10/7/2024 | 91279264 | 9/24/2024 | $141.56 |
| | 41641 | $71.40 | 10/7/2024 | 59061801 | 9/24/2024 | $71.40 |
| | 41641 | $154.77 | 10/7/2024 | 91280499 | 9/24/2024 | $154.77 |
| | 41641 | $90.78 | 10/7/2024 | 59072958 | 9/24/2024 | $90.78 |
| | 41641 | $32.81 | 10/7/2024 | 91279321 | 9/24/2024 | $32.81 |
| | 41641 | $33.78 | 10/7/2024 | 59071038 | 9/24/2024 | $33.78 |
| | 41641 | $35.17 | 10/7/2024 | 91279987 | 9/24/2024 | $35.17 |
| | 41641 | $37.02 | 10/7/2024 | 59066829 | 9/24/2024 | $37.02 |
| | 41641 | $37.94 | 10/7/2024 | 91279326 | 9/24/2024 | $37.94 |
| | 41641 | $107.62 | 10/7/2024 | 59071026 | 9/24/2024 | $107.62 |
| | 41641 | $106.66 | 10/7/2024 | 59061937 | 9/24/2024 | $106.66 |
| | 41641 | $104.50 | 10/7/2024 | 91277755 | 9/24/2024 | $104.50 |
| | 41641 | $95.27 | 10/7/2024 | 59071930 | 9/24/2024 | $95.27 |
| | 41641 | $41.62 | 10/7/2024 | 91279920 | 9/24/2024 | $41.62 |
| | 41641 | $100.13 | 10/7/2024 | 59061802 | 9/24/2024 | $100.13 |
| | 41641 | $99.77 | 10/7/2024 | 91275194 | 9/24/2024 | $99.77 |
| | 41641 | $136.66 | 10/7/2024 | 59071112 | 9/24/2024 | $136.66 |
| | 41641 | $136.44 | 10/7/2024 | 91277734 | 9/24/2024 | $136.44 |
| | 41641 | $59.72 | 10/7/2024 | 91278254 | 9/24/2024 | $59.72 |
| | 41641 | $77.84 | 10/7/2024 | 59066837 | 9/24/2024 | $77.84 |
| | 41641 | $54.46 | 10/7/2024 | 59055644 | 9/24/2024 | $54.46 |
| | 41641 | $133.43 | 10/7/2024 | 59072959 | 9/24/2024 | $133.43 |
| | 41641 | $49.77 | 10/7/2024 | 59075627 | 9/24/2024 | $49.77 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $49.53 | 10/7/2024 | 59075319 | 9/24/2024 | $49.53 |
| | 41641 | $49.52 | 10/7/2024 | 59066827 | 9/24/2024 | $49.52 |
| | 41641 | $47.37 | 10/7/2024 | 91280294 | 9/24/2024 | $47.37 |
| | 41641 | $85.64 | 10/7/2024 | 59071042 | 9/24/2024 | $85.64 |
| | 41641 | $31.11 | 10/7/2024 | 59071131 | 9/24/2024 | $31.11 |
| | 41641 | $204.75 | 10/7/2024 | 91280153 | 9/24/2024 | $204.75 |
| | 41641 | $528.83 | 10/7/2024 | 59066833 | 9/24/2024 | $528.83 |
| | 41641 | $16.30 | 10/7/2024 | 59055906 | 9/24/2024 | $16.30 |
| | 41641 | $535.38 | 10/7/2024 | 59071101 | 9/24/2024 | $535.38 |
| | 41641 | ($36.44) | 10/7/2024 | 59064249 | 9/24/2024 | ($36.44) |
| | 41641 | $622.60 | 10/7/2024 | 91279924 | 9/24/2024 | $622.60 |
| | 41641 | $17.46 | 10/7/2024 | 91280289 | 9/24/2024 | $17.46 |
| | 41641 | $662.67 | 10/7/2024 | 91275276 | 9/24/2024 | $662.67 |
| | 41641 | $693.87 | 10/7/2024 | 59074617 | 9/24/2024 | $693.87 |
| | 41641 | $776.99 | 10/7/2024 | 59071093 | 9/24/2024 | $776.99 |
| | 41641 | ($91.21) | 10/7/2024 | 59055753 | 9/24/2024 | ($91.21) |
| | 41641 | ($92.14) | 10/7/2024 | 59055186 | 9/24/2024 | ($92.14) |
| | 41641 | ($110.30) | 10/7/2024 | 59053478 | 9/24/2024 | ($110.30) |
| | 41641 | ($37.10) | 10/7/2024 | 59053475 | 9/24/2024 | ($37.10) |
| | 41641 | ($63.48) | 10/7/2024 | 59053472 | 9/24/2024 | ($63.48) |
| | 41641 | ($191.32) | 10/7/2024 | 59053470 | 9/24/2024 | ($191.32) |
| | 41641 | ($25.70) | 10/7/2024 | 59052923 | 9/24/2024 | ($25.70) |
| | 41641 | ($190.01) | 10/7/2024 | 59052922 | 9/24/2024 | ($190.01) |
| | 41641 | ($13.75) | 10/7/2024 | 59052919 | 9/24/2024 | ($13.75) |
| | 41641 | ($75.05) | 10/7/2024 | 59052917 | 9/24/2024 | ($75.05) |
| | 41641 | ($29.89) | 10/7/2024 | 59052915 | 9/24/2024 | ($29.89) |
| | 41641 | ($191.32) | 10/7/2024 | 59052914 | 9/24/2024 | ($191.32) |
| | 41641 | ($215.20) | 10/7/2024 | 59052912 | 9/24/2024 | ($215.20) |
| | 41641 | ($60.00) | 10/7/2024 | 59041886 | 9/24/2024 | ($60.00) |
| | 41641 | $16.73 | 10/7/2024 | 91280326 | 9/24/2024 | $16.73 |
| | 41641 | $1,925.29 | 10/7/2024 | 59047088 | 9/24/2024 | $1,925.29 |
| | 41641 | $333.45 | 10/7/2024 | 91279271 | 9/24/2024 | $333.45 |
| | 41641 | $12.08 | 10/7/2024 | 91277772 | 9/24/2024 | $12.08 |
| | 41641 | $10.95 | 10/7/2024 | 59047609 | 9/24/2024 | $10.95 |
| | 41641 | $10.95 | 10/7/2024 | 59047912 | 9/24/2024 | $10.95 |
| | 41641 | $380.55 | 10/7/2024 | 59042683 | 9/24/2024 | $380.55 |
| | 41641 | $324.07 | 10/7/2024 | 91279273 | 9/24/2024 | $324.07 |
| | 41641 | $13.51 | 10/7/2024 | 59075694 | 9/24/2024 | $13.51 |
| | 41641 | $10.19 | 10/7/2024 | 59051749 | 9/24/2024 | $10.19 |
| | 41641 | $289.99 | 10/7/2024 | 59051750 | 9/24/2024 | $289.99 |
| | 41641 | $21.97 | 10/7/2024 | 91280288 | 9/24/2024 | $21.97 |
| | 41641 | $421.19 | 10/7/2024 | 91279286 | 9/24/2024 | $421.19 |
| | 41641 | ($24.96) | 10/7/2024 | 59112163 | 9/25/2024 | ($24.96) |
| | 41641 | ($89.36) | 10/7/2024 | 59112164 | 9/25/2024 | ($89.36) |
| | 41641 | ($29.19) | 10/7/2024 | 59112166 | 9/25/2024 | ($29.19) |
| | 41641 | ($57.02) | 10/7/2024 | 59112167 | 9/25/2024 | ($57.02) |
| | 41641 | ($131.38) | 10/7/2024 | 59112170 | 9/25/2024 | ($131.38) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($24.78) | 10/7/2024 | 59112172 | 9/25/2024 | ($24.78) |
| | 41641 | ($26.39) | 10/7/2024 | 59112173 | 9/25/2024 | ($26.39) |
| | 41641 | ($50.50) | 10/7/2024 | 59112176 | 9/25/2024 | ($50.50) |
| | 41641 | ($4.04) | 10/7/2024 | 59112177 | 9/25/2024 | ($4.04) |
| | 41641 | ($58.54) | 10/7/2024 | 59112178 | 9/25/2024 | ($58.54) |
| | 41641 | ($32.81) | 10/7/2024 | 59112181 | 9/25/2024 | ($32.81) |
| | 41641 | ($24.96) | 10/7/2024 | 59112183 | 9/25/2024 | ($24.96) |
| | 41641 | ($45.87) | 10/7/2024 | 59112184 | 9/25/2024 | ($45.87) |
| | 41641 | ($144.66) | 10/7/2024 | 59112188 | 9/25/2024 | ($144.66) |
| | 41641 | ($114.32) | 10/7/2024 | 59112189 | 9/25/2024 | ($114.32) |
| | 41641 | ($89.36) | 10/7/2024 | 59112190 | 9/25/2024 | ($89.36) |
| | 41641 | ($66.00) | 10/7/2024 | 59112191 | 9/25/2024 | ($66.00) |
| | 41641 | ($153.90) | 10/7/2024 | 59112192 | 9/25/2024 | ($153.90) |
| | 41641 | ($24.44) | 10/7/2024 | 59112193 | 9/25/2024 | ($24.44) |
| | 41641 | ($29.05) | 10/7/2024 | 59112196 | 9/25/2024 | ($29.05) |
| | 41641 | ($81.63) | 10/7/2024 | 59112198 | 9/25/2024 | ($81.63) |
| | 41641 | ($11.94) | 10/7/2024 | 59112201 | 9/25/2024 | ($11.94) |
| | 41641 | ($64.40) | 10/7/2024 | 59112204 | 9/25/2024 | ($64.40) |
| | 41641 | ($86.68) | 10/7/2024 | 59112206 | 9/25/2024 | ($86.68) |
| | 41641 | ($88.06) | 10/7/2024 | 59112209 | 9/25/2024 | ($88.06) |
| | 41641 | $354.18 | 10/7/2024 | 59083506 | 9/25/2024 | $354.18 |
| | 41641 | $367.01 | 10/7/2024 | 59080219 | 9/25/2024 | $367.01 |
| | 41641 | $369.26 | 10/7/2024 | 59101280 | 9/25/2024 | $369.26 |
| | 41641 | $396.11 | 10/7/2024 | 59083897 | 9/25/2024 | $396.11 |
| | 41641 | $407.09 | 10/7/2024 | 59107616 | 9/25/2024 | $407.09 |
| | 41641 | $415.66 | 10/7/2024 | 59093925 | 9/25/2024 | $415.66 |
| | 41641 | $474.47 | 10/7/2024 | 91281001 | 9/25/2024 | $474.47 |
| | 41641 | $485.32 | 10/7/2024 | 59080045 | 9/25/2024 | $485.32 |
| | 41641 | ($60.33) | 10/7/2024 | 59112212 | 9/25/2024 | ($60.33) |
| | 41641 | ($206.84) | 10/7/2024 | 59112213 | 9/25/2024 | ($206.84) |
| | 41641 | ($55.42) | 10/7/2024 | 59112214 | 9/25/2024 | ($55.42) |
| | 41641 | ($29.05) | 10/7/2024 | 59112215 | 9/25/2024 | ($29.05) |
| | 41641 | ($40.82) | 10/7/2024 | 59112220 | 9/25/2024 | ($40.82) |
| | 41641 | ($18.24) | 10/7/2024 | 59112221 | 9/25/2024 | ($18.24) |
| | 41641 | ($157.43) | 10/7/2024 | 59112223 | 9/25/2024 | ($157.43) |
| | 41641 | ($15.57) | 10/7/2024 | 59112226 | 9/25/2024 | ($15.57) |
| | 41641 | ($58.54) | 10/7/2024 | 59112227 | 9/25/2024 | ($58.54) |
| | 41641 | ($21.73) | 10/7/2024 | 59112233 | 9/25/2024 | ($21.73) |
| | 41641 | ($23.42) | 10/7/2024 | 59112235 | 9/25/2024 | ($23.42) |
| | 41641 | ($89.36) | 10/7/2024 | 59112236 | 9/25/2024 | ($89.36) |
| | 41641 | ($14.17) | 10/7/2024 | 59112240 | 9/25/2024 | ($14.17) |
| | 41641 | ($502.27) | 10/7/2024 | 59112243 | 9/25/2024 | ($502.27) |
| | 41641 | ($24.44) | 10/7/2024 | 59112244 | 9/25/2024 | ($24.44) |
| | 41641 | ($53.67) | 10/7/2024 | 59112245 | 9/25/2024 | ($53.67) |
| | 41641 | ($21.04) | 10/7/2024 | 59112250 | 9/25/2024 | ($21.04) |
| | 41641 | ($74.17) | 10/7/2024 | 59112251 | 9/25/2024 | ($74.17) |
| | 41641 | ($3.86) | 10/7/2024 | 59112252 | 9/25/2024 | ($3.86) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($24.44) | 10/7/2024 | 59112257 | 9/25/2024 | ($24.44) |
| | 41641 | ($45.87) | 10/7/2024 | 59112258 | 9/25/2024 | ($45.87) |
| | 41641 | ($49.80) | 10/7/2024 | 59112259 | 9/25/2024 | ($49.80) |
| | 41641 | ($88.06) | 10/7/2024 | 59112260 | 9/25/2024 | ($88.06) |
| | 41641 | ($45.73) | 10/7/2024 | 59112266 | 9/25/2024 | ($45.73) |
| | 41641 | ($5.17) | 10/7/2024 | 59112268 | 9/25/2024 | ($5.17) |
| | 41641 | ($58.54) | 10/7/2024 | 59112282 | 9/25/2024 | ($58.54) |
| | 41641 | ($41.34) | 10/7/2024 | 59112283 | 9/25/2024 | ($41.34) |
| | 41641 | ($21.73) | 10/7/2024 | 59112311 | 9/25/2024 | ($21.73) |
| | 41641 | ($5.61) | 10/7/2024 | 59112438 | 9/25/2024 | ($5.61) |
| | 41641 | $538.91 | 10/7/2024 | 59083932 | 9/25/2024 | $538.91 |
| | 41641 | $110.68 | 10/7/2024 | 59101289 | 9/25/2024 | $110.68 |
| | 41641 | $130.34 | 10/7/2024 | 59083925 | 9/25/2024 | $130.34 |
| | 41641 | $137.04 | 10/7/2024 | 59101284 | 9/25/2024 | $137.04 |
| | 41641 | $137.16 | 10/7/2024 | 59105104 | 9/25/2024 | $137.16 |
| | 41641 | $138.99 | 10/7/2024 | 59093934 | 9/25/2024 | $138.99 |
| | 41641 | $148.19 | 10/7/2024 | 59093930 | 9/25/2024 | $148.19 |
| | 41641 | $150.65 | 10/7/2024 | 91281720 | 9/25/2024 | $150.65 |
| | 41641 | $158.93 | 10/7/2024 | 59105291 | 9/25/2024 | $158.93 |
| | 41641 | $160.92 | 10/7/2024 | 91281855 | 9/25/2024 | $160.92 |
| | 41641 | $164.20 | 10/7/2024 | 59101293 | 9/25/2024 | $164.20 |
| | 41641 | $167.05 | 10/7/2024 | 59106600 | 9/25/2024 | $167.05 |
| | 41641 | $172.59 | 10/7/2024 | 59106825 | 9/25/2024 | $172.59 |
| | 41641 | $101.89 | 10/7/2024 | 91280943 | 9/25/2024 | $101.89 |
| | 41641 | $92.37 | 10/7/2024 | 91281495 | 9/25/2024 | $92.37 |
| | 41641 | $74.44 | 10/7/2024 | 59080007 | 9/25/2024 | $74.44 |
| | 41641 | $71.54 | 10/7/2024 | 59091589 | 9/25/2024 | $71.54 |
| | 41641 | $68.20 | 10/7/2024 | 59084406 | 9/25/2024 | $68.20 |
| | 41641 | $65.02 | 10/7/2024 | 59080047 | 9/25/2024 | $65.02 |
| | 41641 | $226.50 | 10/7/2024 | 59080318 | 9/25/2024 | $226.50 |
| | 41641 | $64.60 | 10/7/2024 | 59079966 | 9/25/2024 | $64.60 |
| | 41641 | $240.03 | 10/7/2024 | 91280949 | 9/25/2024 | $240.03 |
| | 41641 | $245.75 | 10/7/2024 | 59093951 | 9/25/2024 | $245.75 |
| | 41641 | $246.81 | 10/7/2024 | 59105091 | 9/25/2024 | $246.81 |
| | 41641 | $56.82 | 10/7/2024 | 59106429 | 9/25/2024 | $56.82 |
| | 41641 | $55.18 | 10/7/2024 | 59084307 | 9/25/2024 | $55.18 |
| | 41641 | $54.16 | 10/7/2024 | 59084405 | 9/25/2024 | $54.16 |
| | 41641 | $49.55 | 10/7/2024 | 91281847 | 9/25/2024 | $49.55 |
| | 41641 | $44.11 | 10/7/2024 | 59083966 | 9/25/2024 | $44.11 |
| | 41641 | $39.84 | 10/7/2024 | 91282168 | 9/25/2024 | $39.84 |
| | 41641 | $39.48 | 10/7/2024 | 59100415 | 9/25/2024 | $39.48 |
| | 41641 | $37.07 | 10/7/2024 | 59093942 | 9/25/2024 | $37.07 |
| | 41641 | $36.94 | 10/7/2024 | 59106828 | 9/25/2024 | $36.94 |
| | 41641 | $34.26 | 10/7/2024 | 91281849 | 9/25/2024 | $34.26 |
| | 41641 | $30.61 | 10/7/2024 | 59080200 | 9/25/2024 | $30.61 |
| | 41641 | $22.92 | 10/7/2024 | 59096400 | 9/25/2024 | $22.92 |
| | 41641 | $21.44 | 10/7/2024 | 59083799 | 9/25/2024 | $21.44 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $21.15 | 10/7/2024 | 91280937 | 9/25/2024 | $21.15 |
| | 41641 | $17.55 | 10/7/2024 | 91281889 | 9/25/2024 | $17.55 |
| | 41641 | $16.95 | 10/7/2024 | 59083976 | 9/25/2024 | $16.95 |
| | 41641 | $14.33 | 10/7/2024 | 59075147 | 9/25/2024 | $14.33 |
| | 41641 | $10.95 | 10/7/2024 | 59091558 | 9/25/2024 | $10.95 |
| | 41641 | $9.51 | 10/7/2024 | 59083357 | 9/25/2024 | $9.51 |
| | 41641 | $5.64 | 10/7/2024 | 59080274 | 9/25/2024 | $5.64 |
| | 41641 | ($60.00) | 10/7/2024 | 59079789 | 9/25/2024 | ($60.00) |
| | 41641 | $261.38 | 10/7/2024 | 59100409 | 9/25/2024 | $261.38 |
| | 41641 | $266.19 | 10/7/2024 | 59084895 | 9/25/2024 | $266.19 |
| | 41641 | $276.13 | 10/7/2024 | 59105415 | 9/25/2024 | $276.13 |
| | 41641 | $281.10 | 10/7/2024 | 59080220 | 9/25/2024 | $281.10 |
| | 41641 | $284.63 | 10/7/2024 | 59105098 | 9/25/2024 | $284.63 |
| | 41641 | ($60.00) | 10/7/2024 | 59079918 | 9/25/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/7/2024 | 59080610 | 9/25/2024 | ($60.00) |
| | 41641 | ($35.87) | 10/7/2024 | 59089962 | 9/25/2024 | ($35.87) |
| | 41641 | ($88.10) | 10/7/2024 | 59091965 | 9/25/2024 | ($88.10) |
| | 41641 | ($156.13) | 10/7/2024 | 59112120 | 9/25/2024 | ($156.13) |
| | 41641 | ($29.91) | 10/7/2024 | 59112121 | 9/25/2024 | ($29.91) |
| | 41641 | ($232.18) | 10/7/2024 | 59112132 | 9/25/2024 | ($232.18) |
| | 41641 | ($21.73) | 10/7/2024 | 59112134 | 9/25/2024 | ($21.73) |
| | 41641 | ($106.04) | 10/7/2024 | 59112135 | 9/25/2024 | ($106.04) |
| | 41641 | ($50.50) | 10/7/2024 | 59112136 | 9/25/2024 | ($50.50) |
| | 41641 | ($29.94) | 10/7/2024 | 59112137 | 9/25/2024 | ($29.94) |
| | 41641 | ($5.17) | 10/7/2024 | 59112138 | 9/25/2024 | ($5.17) |
| | 41641 | ($4.09) | 10/7/2024 | 59112139 | 9/25/2024 | ($4.09) |
| | 41641 | ($24.96) | 10/7/2024 | 59112140 | 9/25/2024 | ($24.96) |
| | 41641 | ($118.40) | 10/7/2024 | 59112145 | 9/25/2024 | ($118.40) |
| | 41641 | ($54.81) | 10/7/2024 | 59112159 | 9/25/2024 | ($54.81) |
| | 41641 | ($24.81) | 10/7/2024 | 59112162 | 9/25/2024 | ($24.81) |
| | 41641 | $790.88 | 10/7/2024 | 59110377 | 9/25/2024 | $790.88 |
| | 41641 | $638.21 | 10/7/2024 | 59100406 | 9/25/2024 | $638.21 |
| | 41641 | $1,639.93 | 10/7/2024 | 59082973 | 9/25/2024 | $1,639.93 |
| | 41641 | $1,092.55 | 10/7/2024 | 91281000 | 9/25/2024 | $1,092.55 |
| | 41641 | $23.96 | 10/7/2024 | 59137547 | 9/26/2024 | $23.96 |
| | 41641 | $24.99 | 10/7/2024 | 59125750 | 9/26/2024 | $24.99 |
| | 41641 | ($60.00) | 10/7/2024 | 59114942 | 9/26/2024 | ($60.00) |
| | 41641 | $27.01 | 10/7/2024 | 91283605 | 9/26/2024 | $27.01 |
| | 41641 | ($7.34) | 10/7/2024 | 59137694 | 9/26/2024 | ($7.34) |
| | 41641 | ($11.67) | 10/7/2024 | 59143688 | 9/26/2024 | ($11.67) |
| | 41641 | ($64.40) | 10/7/2024 | 59143692 | 9/26/2024 | ($64.40) |
| | 41641 | ($60.00) | 10/7/2024 | 59114880 | 9/26/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/7/2024 | 59114580 | 9/26/2024 | ($60.00) |
| | 41641 | ($106.38) | 10/7/2024 | 59113758 | 9/26/2024 | ($106.38) |
| | 41641 | ($251.32) | 10/7/2024 | 59113700 | 9/26/2024 | ($251.32) |
| | 41641 | $22.89 | 10/7/2024 | 91282834 | 9/26/2024 | $22.89 |
| | 41641 | $17.04 | 10/7/2024 | 91283289 | 9/26/2024 | $17.04 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $16.55 | 10/7/2024 | 91282691 | 9/26/2024 | $16.55 |
| | 41641 | $5.75 | 10/7/2024 | 91283545 | 9/26/2024 | $5.75 |
| | 41641 | $121.96 | 10/7/2024 | 91283195 | 9/26/2024 | $121.96 |
| | 41641 | $116.64 | 10/7/2024 | 59110382 | 9/26/2024 | $116.64 |
| | 41641 | $112.48 | 10/7/2024 | 59110379 | 9/26/2024 | $112.48 |
| | 41641 | $106.60 | 10/7/2024 | 59134117 | 9/26/2024 | $106.60 |
| | 41641 | $95.84 | 10/7/2024 | 59116500 | 9/26/2024 | $95.84 |
| | 41641 | $81.35 | 10/7/2024 | 59116552 | 9/26/2024 | $81.35 |
| | 41641 | $76.38 | 10/7/2024 | 59116464 | 9/26/2024 | $76.38 |
| | 41641 | $75.46 | 10/7/2024 | 59125949 | 9/26/2024 | $75.46 |
| | 41641 | $68.21 | 10/7/2024 | 91283449 | 9/26/2024 | $68.21 |
| | 41641 | $64.80 | 10/7/2024 | 59116501 | 9/26/2024 | $64.80 |
| | 41641 | $64.48 | 10/7/2024 | 91282552 | 9/26/2024 | $64.48 |
| | 41641 | $63.31 | 10/7/2024 | 59123149 | 9/26/2024 | $63.31 |
| | 41641 | $62.83 | 10/7/2024 | 59137545 | 9/26/2024 | $62.83 |
| | 41641 | $57.21 | 10/7/2024 | 59136967 | 9/26/2024 | $57.21 |
| | 41641 | $51.92 | 10/7/2024 | 59137633 | 9/26/2024 | $51.92 |
| | 41641 | $44.22 | 10/7/2024 | 59110381 | 9/26/2024 | $44.22 |
| | 41641 | $41.66 | 10/7/2024 | 59117928 | 9/26/2024 | $41.66 |
| | 41641 | $39.96 | 10/7/2024 | 59133943 | 9/26/2024 | $39.96 |
| | 41641 | $38.07 | 10/7/2024 | 91283192 | 9/26/2024 | $38.07 |
| | 41641 | ($132.41) | 10/7/2024 | 59143697 | 9/26/2024 | ($132.41) |
| | 41641 | ($11.78) | 10/7/2024 | 59143723 | 9/26/2024 | ($11.78) |
| | 41641 | ($29.05) | 10/7/2024 | 59143743 | 9/26/2024 | ($29.05) |
| | 41641 | ($57.79) | 10/7/2024 | 59143755 | 9/26/2024 | ($57.79) |
| | 41641 | ($14.69) | 10/7/2024 | 59143779 | 9/26/2024 | ($14.69) |
| | 41641 | ($106.38) | 10/7/2024 | 59143810 | 9/26/2024 | ($106.38) |
| | 41641 | ($16.78) | 10/7/2024 | 59143841 | 9/26/2024 | ($16.78) |
| | 41641 | ($4.13) | 10/7/2024 | 59143866 | 9/26/2024 | ($4.13) |
| | 41641 | ($21.73) | 10/7/2024 | 59143900 | 9/26/2024 | ($21.73) |
| | 41641 | ($23.42) | 10/7/2024 | 59143924 | 9/26/2024 | ($23.42) |
| | 41641 | ($20.14) | 10/7/2024 | 59143925 | 9/26/2024 | ($20.14) |
| | 41641 | ($32.81) | 10/7/2024 | 59143939 | 9/26/2024 | ($32.81) |
| | 41641 | ($29.05) | 10/7/2024 | 59143944 | 9/26/2024 | ($29.05) |
| | 41641 | ($14.53) | 10/7/2024 | 59144011 | 9/26/2024 | ($14.53) |
| | 41641 | ($19.34) | 10/7/2024 | 59144015 | 9/26/2024 | ($19.34) |
| | 41641 | ($29.94) | 10/7/2024 | 59144037 | 9/26/2024 | ($29.94) |
| | 41641 | ($31.80) | 10/7/2024 | 59144043 | 9/26/2024 | ($31.80) |
| | 41641 | $178.56 | 10/7/2024 | 91282459 | 9/26/2024 | $178.56 |
| | 41641 | $183.54 | 10/7/2024 | 91283010 | 9/26/2024 | $183.54 |
| | 41641 | $947.12 | 10/7/2024 | 91282496 | 9/26/2024 | $947.12 |
| | 41641 | $185.70 | 10/7/2024 | 59134102 | 9/26/2024 | $185.70 |
| | 41641 | $945.87 | 10/7/2024 | 59123136 | 9/26/2024 | $945.87 |
| | 41641 | $844.09 | 10/7/2024 | 59137115 | 9/26/2024 | $844.09 |
| | 41641 | $218.70 | 10/7/2024 | 59119400 | 9/26/2024 | $218.70 |
| | 41641 | $233.27 | 10/7/2024 | 59115013 | 9/26/2024 | $233.27 |
| | 41641 | $822.11 | 10/7/2024 | 59133909 | 9/26/2024 | $822.11 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $797.99 | 10/7/2024 | 59133901 | 9/26/2024 | $797.99 |
| | 41641 | $770.58 | 10/7/2024 | 59134108 | 9/26/2024 | $770.58 |
| | 41641 | $267.66 | 10/7/2024 | 59133930 | 9/26/2024 | $267.66 |
| | 41641 | $267.78 | 10/7/2024 | 59133924 | 9/26/2024 | $267.78 |
| | 41641 | $571.15 | 10/7/2024 | 59137095 | 9/26/2024 | $571.15 |
| | 41641 | $538.17 | 10/7/2024 | 59114988 | 9/26/2024 | $538.17 |
| | 41641 | $527.57 | 10/7/2024 | 59116390 | 9/26/2024 | $527.57 |
| | 41641 | $500.05 | 10/7/2024 | 59136963 | 9/26/2024 | $500.05 |
| | 41641 | $449.46 | 10/7/2024 | 59134113 | 9/26/2024 | $449.46 |
| | 41641 | $401.87 | 10/7/2024 | 59134112 | 9/26/2024 | $401.87 |
| | 41641 | $384.72 | 10/7/2024 | 59142333 | 9/26/2024 | $384.72 |
| | 41641 | $284.63 | 10/7/2024 | 91283212 | 9/26/2024 | $284.63 |
| | 41641 | $325.89 | 10/7/2024 | 59124337 | 9/26/2024 | $325.89 |
| | 41641 | $296.02 | 10/7/2024 | 59137106 | 9/26/2024 | $296.02 |
| | 41641 | $253.27 | 10/7/2024 | 59133917 | 9/26/2024 | $253.27 |
| | 41641 | $135.92 | 10/7/2024 | 59121496 | 9/26/2024 | $135.92 |
| | 41641 | $259.18 | 10/7/2024 | 59116405 | 9/26/2024 | $259.18 |
| | 41641 | $137.46 | 10/7/2024 | 91283469 | 9/26/2024 | $137.46 |
| | 41641 | $260.52 | 10/7/2024 | 59117913 | 9/26/2024 | $260.52 |
| | 41641 | $140.90 | 10/7/2024 | 59136958 | 9/26/2024 | $140.90 |
| | 41641 | $267.22 | 10/7/2024 | 59148735 | 9/27/2024 | $267.22 |
| | 41641 | $272.76 | 10/7/2024 | 59170257 | 9/27/2024 | $272.76 |
| | 41641 | $272.90 | 10/7/2024 | 59148806 | 9/27/2024 | $272.90 |
| | 41641 | $576.60 | 10/7/2024 | 59164361 | 9/27/2024 | $576.60 |
| | 41641 | $734.67 | 10/7/2024 | 91283998 | 9/27/2024 | $734.67 |
| | 41641 | $825.09 | 10/7/2024 | 59148923 | 9/27/2024 | $825.09 |
| | 41641 | $953.94 | 10/7/2024 | 59161569 | 9/27/2024 | $953.94 |
| | 41641 | $1,132.42 | 10/7/2024 | 91284032 | 9/27/2024 | $1,132.42 |
| | 41641 | $300.41 | 10/7/2024 | 59169775 | 9/27/2024 | $300.41 |
| | 41641 | $323.33 | 10/7/2024 | 59166601 | 9/27/2024 | $323.33 |
| | 41641 | $371.39 | 10/7/2024 | 59162279 | 9/27/2024 | $371.39 |
| | 41641 | $438.79 | 10/7/2024 | 59164376 | 9/27/2024 | $438.79 |
| | 41641 | $535.41 | 10/7/2024 | 91285186 | 9/27/2024 | $535.41 |
| | 41641 | $70.96 | 10/7/2024 | 91284374 | 9/27/2024 | $70.96 |
| | 41641 | $185.70 | 10/7/2024 | 59164387 | 9/27/2024 | $185.70 |
| | 41641 | $194.21 | 10/7/2024 | 59162756 | 9/27/2024 | $194.21 |
| | 41641 | $65.09 | 10/7/2024 | 91284090 | 9/27/2024 | $65.09 |
| | 41641 | $198.39 | 10/7/2024 | 91284163 | 9/27/2024 | $198.39 |
| | 41641 | $236.61 | 10/7/2024 | 91284833 | 9/27/2024 | $236.61 |
| | 41641 | $240.35 | 10/7/2024 | 91284935 | 9/27/2024 | $240.35 |
| | 41641 | $247.57 | 10/7/2024 | 91284486 | 9/27/2024 | $247.57 |
| | 41641 | $58.05 | 10/7/2024 | 91285053 | 9/27/2024 | $58.05 |
| | 41641 | $56.82 | 10/7/2024 | 59166603 | 9/27/2024 | $56.82 |
| | 41641 | $10.20 | 10/7/2024 | 59149066 | 9/27/2024 | $10.20 |
| | 41641 | $10.95 | 10/7/2024 | 59164669 | 9/27/2024 | $10.95 |
| | 41641 | $10.95 | 10/7/2024 | 59156078 | 9/27/2024 | $10.95 |
| | 41641 | $14.95 | 10/7/2024 | 59148746 | 9/27/2024 | $14.95 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $44.82 | 10/7/2024 | 59148928 | 9/27/2024 | $44.82 |
| | 41641 | $42.79 | 10/7/2024 | 59164368 | 9/27/2024 | $42.79 |
| | 41641 | $42.27 | 10/7/2024 | 59148926 | 9/27/2024 | $42.27 |
| | 41641 | $52.81 | 10/7/2024 | 59148880 | 9/27/2024 | $52.81 |
| | 41641 | $37.54 | 10/7/2024 | 59141737 | 9/27/2024 | $37.54 |
| | 41641 | $53.75 | 10/7/2024 | 91284692 | 9/27/2024 | $53.75 |
| | 41641 | $37.02 | 10/7/2024 | 59148868 | 9/27/2024 | $37.02 |
| | 41641 | $33.57 | 10/7/2024 | 59141736 | 9/27/2024 | $33.57 |
| | 41641 | $27.45 | 10/7/2024 | 91284834 | 9/27/2024 | $27.45 |
| | 41641 | $26.90 | 10/7/2024 | 91285215 | 9/27/2024 | $26.90 |
| | 41641 | $25.22 | 10/7/2024 | 91284123 | 9/27/2024 | $25.22 |
| | 41641 | $21.13 | 10/7/2024 | 91285095 | 9/27/2024 | $21.13 |
| | 41641 | $17.04 | 10/7/2024 | 91284640 | 9/27/2024 | $17.04 |
| | 41641 | $104.70 | 10/7/2024 | 59171110 | 9/27/2024 | $104.70 |
| | 41641 | ($128.37) | 10/7/2024 | 59173378 | 9/27/2024 | ($128.37) |
| | 41641 | ($81.42) | 10/7/2024 | 59173383 | 9/27/2024 | ($81.42) |
| | 41641 | $176.45 | 10/7/2024 | 59162771 | 9/27/2024 | $176.45 |
| | 41641 | ($31.57) | 10/7/2024 | 59173449 | 9/27/2024 | ($31.57) |
| | 41641 | $160.35 | 10/7/2024 | 59162762 | 9/27/2024 | $160.35 |
| | 41641 | $140.81 | 10/7/2024 | 59169774 | 9/27/2024 | $140.81 |
| | 41641 | ($9.53) | 10/7/2024 | 59173168 | 9/27/2024 | ($9.53) |
| | 41641 | ($49.13) | 10/7/2024 | 59173151 | 9/27/2024 | ($49.13) |
| | 41641 | ($84.17) | 10/7/2024 | 59173116 | 9/27/2024 | ($84.17) |
| | 41641 | ($131.96) | 10/7/2024 | 59173115 | 9/27/2024 | ($131.96) |
| | 41641 | ($150.08) | 10/7/2024 | 59173105 | 9/27/2024 | ($150.08) |
| | 41641 | ($12.24) | 10/7/2024 | 59172971 | 9/27/2024 | ($12.24) |
| | 41641 | ($814.74) | 10/7/2024 | 59146586 | 9/27/2024 | ($814.74) |
| | 41641 | ($119.60) | 10/7/2024 | 59146473 | 9/27/2024 | ($119.60) |
| | 41641 | ($119.60) | 10/7/2024 | 59146466 | 9/27/2024 | ($119.60) |
| | 41641 | ($60.00) | 10/7/2024 | 59146163 | 9/27/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/7/2024 | 59145998 | 9/27/2024 | ($60.00) |
| | 41641 | $99.84 | 10/7/2024 | 59148977 | 9/27/2024 | $99.84 |
| | 41641 | $103.91 | 10/7/2024 | 59149012 | 9/27/2024 | $103.91 |
| | 41641 | $182.25 | 10/7/2024 | 91284076 | 9/27/2024 | $182.25 |
| | 41641 | ($4.23) | 10/7/2024 | 59173169 | 9/27/2024 | ($4.23) |
| | 41641 | ($88.06) | 10/7/2024 | 59173226 | 9/27/2024 | ($88.06) |
| | 41641 | ($24.44) | 10/7/2024 | 59173243 | 9/27/2024 | ($24.44) |
| | 41641 | $179.39 | 10/7/2024 | 59146261 | 9/27/2024 | $179.39 |
| | 41641 | ($131.50) | 10/7/2024 | 59173265 | 9/27/2024 | ($131.50) |
| | 41641 | $111.67 | 10/7/2024 | 59162767 | 9/27/2024 | $111.67 |
| | 41641 | ($6.99) | 10/7/2024 | 59173275 | 9/27/2024 | ($6.99) |
| | 41641 | ($64.40) | 10/7/2024 | 59173280 | 9/27/2024 | ($64.40) |
| | 41641 | ($118.44) | 10/7/2024 | 59173294 | 9/27/2024 | ($118.44) |
| | 41641 | ($240.66) | 10/7/2024 | 59173312 | 9/27/2024 | ($240.66) |
| | 41641 | $84.22 | 10/7/2024 | 91285090 | 9/27/2024 | $84.22 |
| | 41641 | $122.92 | 10/7/2024 | 59175485 | 9/28/2024 | $122.92 |
| | 41641 | $102.55 | 10/7/2024 | 59175464 | 9/28/2024 | $102.55 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($85.96) | 10/7/2024 | 59179200 | 9/28/2024 | ($85.96) |
| | 41641 | ($72.50) | 10/7/2024 | 59173846 | 9/28/2024 | ($72.50) |
| | 41641 | ($266.19) | 10/7/2024 | 59174802 | 9/28/2024 | ($266.19) |
| | 41641 | ($91.33) | 10/7/2024 | 59174177 | 9/28/2024 | ($91.33) |
| | 41641 | $33.49 | 10/7/2024 | 59176119 | 9/28/2024 | $33.49 |
| | 41641 | $388.43 | 10/7/2024 | 59175450 | 9/28/2024 | $388.43 |
| | 41641 | ($221.61) | 10/7/2024 | 59179290 | 9/28/2024 | ($221.61) |
| | 41641 | ($24.44) | 10/7/2024 | 59179277 | 9/28/2024 | ($24.44) |
| | 41641 | ($12.24) | 10/7/2024 | 59179266 | 9/28/2024 | ($12.24) |
| | 41641 | ($52.65) | 10/7/2024 | 59179225 | 9/28/2024 | ($52.65) |
| | 41641 | ($52.65) | 10/7/2024 | 59179213 | 9/28/2024 | ($52.65) |
| | 41641 | ($29.90) | 10/7/2024 | 59179169 | 9/28/2024 | ($29.90) |
| | 41641 | ($149.30) | 10/7/2024 | 59179205 | 9/28/2024 | ($149.30) |
| | 41641 | ($14.23) | 10/7/2024 | 59179231 | 9/28/2024 | ($14.23) |
| | 41641 | ($426.19) | 10/7/2024 | 59179154 | 9/28/2024 | ($426.19) |
| | 41641 | ($28.88) | 10/7/2024 | 59179275 | 9/28/2024 | ($28.88) |
| | 41641 | ($60.62) | 10/7/2024 | 59179162 | 9/28/2024 | ($60.62) |
| | 41641 | ($50.15) | 10/7/2024 | 59179254 | 9/28/2024 | ($50.15) |
| | 41641 | ($6.96) | 10/7/2024 | 59179287 | 9/28/2024 | ($6.96) |
| | 41641 | ($14.53) | 10/7/2024 | 59179278 | 9/28/2024 | ($14.53) |
| | 41641 | ($10.50) | 10/7/2024 | 59179233 | 9/28/2024 | ($10.50) |
| | 41641 | ($84.17) | 10/7/2024 | 59179232 | 9/28/2024 | ($84.17) |
| | 41641 | ($5.29) | 10/7/2024 | 59179520 | 9/29/2024 | ($5.29) |
| | 41641 | $278.73 | 10/11/2024 | 91286418 | 9/30/2024 | $278.73 |
| | 41641 | $31.24 | 10/11/2024 | 91286392 | 9/30/2024 | $31.24 |
| | 41641 | $27.45 | 10/11/2024 | 91286679 | 9/30/2024 | $27.45 |
| | 41641 | $25.67 | 10/11/2024 | 59203076 | 9/30/2024 | $25.67 |
| | 41641 | $23.99 | 10/11/2024 | 91286267 | 9/30/2024 | $23.99 |
| | 41641 | $273.59 | 10/11/2024 | 59206881 | 9/30/2024 | $273.59 |
| | 41641 | $272.59 | 10/11/2024 | 59203070 | 9/30/2024 | $272.59 |
| | 41641 | $10.95 | 10/11/2024 | 59192486 | 9/30/2024 | $10.95 |
| | 41641 | $237.75 | 10/11/2024 | 59204399 | 9/30/2024 | $237.75 |
| | 41641 | $10.95 | 10/11/2024 | 59187487 | 9/30/2024 | $10.95 |
| | 41641 | $10.95 | 10/11/2024 | 59198446 | 9/30/2024 | $10.95 |
| | 41641 | $10.24 | 10/11/2024 | 59209928 | 9/30/2024 | $10.24 |
| | 41641 | $203.72 | 10/11/2024 | 91286787 | 9/30/2024 | $203.72 |
| | 41641 | $193.64 | 10/11/2024 | 59206885 | 9/30/2024 | $193.64 |
| | 41641 | ($42.54) | 10/11/2024 | 59199016 | 9/30/2024 | ($42.54) |
| | 41641 | $57.70 | 10/11/2024 | 91286511 | 9/30/2024 | $57.70 |
| | 41641 | $57.70 | 10/11/2024 | 91286501 | 9/30/2024 | $57.70 |
| | 41641 | $66.36 | 10/11/2024 | 59205782 | 9/30/2024 | $66.36 |
| | 41641 | $75.07 | 10/11/2024 | 59210779 | 9/30/2024 | $75.07 |
| | 41641 | $80.43 | 10/11/2024 | 59203084 | 9/30/2024 | $80.43 |
| | 41641 | $80.66 | 10/11/2024 | 59206908 | 9/30/2024 | $80.66 |
| | 41641 | $86.21 | 10/11/2024 | 59203080 | 9/30/2024 | $86.21 |
| | 41641 | $86.99 | 10/11/2024 | 91285748 | 9/30/2024 | $86.99 |
| | 41641 | $102.45 | 10/11/2024 | 91286506 | 9/30/2024 | $102.45 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $115.12 | 10/11/2024 | 91285704 | 9/30/2024 | $115.12 |
| | 41641 | $124.48 | 10/11/2024 | 91286543 | 9/30/2024 | $124.48 |
| | 41641 | $130.34 | 10/11/2024 | 59204457 | 9/30/2024 | $130.34 |
| | 41641 | $1,529.79 | 10/11/2024 | 59195619 | 9/30/2024 | $1,529.79 |
| | 41641 | $1,109.68 | 10/11/2024 | 91285731 | 9/30/2024 | $1,109.68 |
| | 41641 | $731.38 | 10/11/2024 | 91286255 | 9/30/2024 | $731.38 |
| | 41641 | $554.94 | 10/11/2024 | 91285665 | 9/30/2024 | $554.94 |
| | 41641 | $514.21 | 10/11/2024 | 59212129 | 9/30/2024 | $514.21 |
| | 41641 | $492.96 | 10/11/2024 | 59206872 | 9/30/2024 | $492.96 |
| | 41641 | $429.80 | 10/11/2024 | 59194894 | 9/30/2024 | $429.80 |
| | 41641 | $45.50 | 10/11/2024 | 59204556 | 9/30/2024 | $45.50 |
| | 41641 | $32.23 | 10/11/2024 | 91286420 | 9/30/2024 | $32.23 |
| | 41641 | $31.70 | 10/11/2024 | 59202241 | 9/30/2024 | $31.70 |
| | 41641 | $398.69 | 10/11/2024 | 59205789 | 9/30/2024 | $398.69 |
| | 41641 | $334.42 | 10/11/2024 | 59205773 | 9/30/2024 | $334.42 |
| | 41641 | ($25.60) | 10/11/2024 | 59189236 | 9/30/2024 | ($25.60) |
| | 41641 | ($89.17) | 10/11/2024 | 59197326 | 9/30/2024 | ($89.17) |
| | 41641 | ($119.60) | 10/11/2024 | 59189249 | 9/30/2024 | ($119.60) |
| | 41641 | ($49.45) | 10/11/2024 | 59189230 | 9/30/2024 | ($49.45) |
| | 41641 | ($14.11) | 10/11/2024 | 59189243 | 9/30/2024 | ($14.11) |
| | 41641 | ($25.70) | 10/11/2024 | 59189250 | 9/30/2024 | ($25.70) |
| | 41641 | ($13.75) | 10/11/2024 | 59189244 | 9/30/2024 | ($13.75) |
| | 41641 | ($68.13) | 10/11/2024 | 59189247 | 9/30/2024 | ($68.13) |
| | 41641 | ($120.29) | 10/11/2024 | 59190294 | 9/30/2024 | ($120.29) |
| | 41641 | ($91.49) | 10/11/2024 | 59198545 | 9/30/2024 | ($91.49) |
| | 41641 | ($109.01) | 10/11/2024 | 59189225 | 9/30/2024 | ($109.01) |
| | 41641 | ($176.40) | 10/11/2024 | 59189241 | 9/30/2024 | ($176.40) |
| | 41641 | ($191.32) | 10/11/2024 | 59189240 | 9/30/2024 | ($191.32) |
| | 41641 | ($45.80) | 10/11/2024 | 59189238 | 9/30/2024 | ($45.80) |
| | 41641 | ($63.73) | 10/11/2024 | 59189234 | 9/30/2024 | ($63.73) |
| | 41641 | ($62.90) | 10/11/2024 | 59189229 | 9/30/2024 | ($62.90) |
| | 41641 | ($171.08) | 10/11/2024 | 59189231 | 9/30/2024 | ($171.08) |
| | 41641 | ($126.00) | 10/11/2024 | 59189235 | 9/30/2024 | ($126.00) |
| | 41641 | ($125.80) | 10/11/2024 | 59189233 | 9/30/2024 | ($125.80) |
| | 41641 | ($5.05) | 10/11/2024 | 59189245 | 9/30/2024 | ($5.05) |
| | 41641 | ($230.19) | 10/11/2024 | 59189252 | 9/30/2024 | ($230.19) |
| | 41641 | ($412.99) | 10/11/2024 | 59189254 | 9/30/2024 | ($412.99) |
| | 41641 | ($13.59) | 10/11/2024 | 59189227 | 9/30/2024 | ($13.59) |
| | 41641 | $48.88 | 10/11/2024 | 59226688 | 10/1/2024 | $48.88 |
| | 41641 | $53.19 | 10/11/2024 | 59220769 | 10/1/2024 | $53.19 |
| | 41641 | $55.84 | 10/11/2024 | 91287631 | 10/1/2024 | $55.84 |
| | 41641 | $170.16 | 10/11/2024 | 91287584 | 10/1/2024 | $170.16 |
| | 41641 | $65.13 | 10/11/2024 | 59244967 | 10/1/2024 | $65.13 |
| | 41641 | $74.34 | 10/11/2024 | 59228759 | 10/1/2024 | $74.34 |
| | 41641 | $151.14 | 10/11/2024 | 59242298 | 10/1/2024 | $151.14 |
| | 41641 | $148.78 | 10/11/2024 | 91287200 | 10/1/2024 | $148.78 |
| | 41641 | $140.85 | 10/11/2024 | 59238493 | 10/1/2024 | $140.85 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $140.03 | 10/11/2024 | 59233642 | 10/1/2024 | $140.03 |
| | 41641 | $139.73 | 10/11/2024 | 59238488 | 10/1/2024 | $139.73 |
| | 41641 | $78.64 | 10/11/2024 | 59242308 | 10/1/2024 | $78.64 |
| | 41641 | $81.96 | 10/11/2024 | 59232660 | 10/1/2024 | $81.96 |
| | 41641 | $84.62 | 10/11/2024 | 91287479 | 10/1/2024 | $84.62 |
| | 41641 | $91.48 | 10/11/2024 | 59203073 | 10/1/2024 | $91.48 |
| | 41641 | $99.79 | 10/11/2024 | 91288059 | 10/1/2024 | $99.79 |
| | 41641 | $112.90 | 10/11/2024 | 59228460 | 10/1/2024 | $112.90 |
| | 41641 | $114.04 | 10/11/2024 | 59233218 | 10/1/2024 | $114.04 |
| | 41641 | $114.30 | 10/11/2024 | 59211213 | 10/1/2024 | $114.30 |
| | 41641 | $114.88 | 10/11/2024 | 59243700 | 10/1/2024 | $114.88 |
| | 41641 | $126.15 | 10/11/2024 | 59243725 | 10/1/2024 | $126.15 |
| | 41641 | $175.03 | 10/11/2024 | 59243713 | 10/1/2024 | $175.03 |
| | 41641 | $191.20 | 10/11/2024 | 91287056 | 10/1/2024 | $191.20 |
| | 41641 | $194.12 | 10/11/2024 | 59233628 | 10/1/2024 | $194.12 |
| | 41641 | $198.16 | 10/11/2024 | 59233652 | 10/1/2024 | $198.16 |
| | 41641 | $211.05 | 10/11/2024 | 91288101 | 10/1/2024 | $211.05 |
| | 41641 | $213.48 | 10/11/2024 | 59238506 | 10/1/2024 | $213.48 |
| | 41641 | $214.42 | 10/11/2024 | 91288182 | 10/1/2024 | $214.42 |
| | 41641 | $215.16 | 10/11/2024 | 59228393 | 10/1/2024 | $215.16 |
| | 41641 | $233.85 | 10/11/2024 | 91287701 | 10/1/2024 | $233.85 |
| | 41641 | $248.99 | 10/11/2024 | 91287016 | 10/1/2024 | $248.99 |
| | 41641 | $276.66 | 10/11/2024 | 59238486 | 10/1/2024 | $276.66 |
| | 41641 | $289.25 | 10/11/2024 | 91286084 | 10/1/2024 | $289.25 |
| | 41641 | $305.45 | 10/11/2024 | 59242282 | 10/1/2024 | $305.45 |
| | 41641 | $426.09 | 10/11/2024 | 59249968 | 10/1/2024 | $426.09 |
| | 41641 | $439.48 | 10/11/2024 | 59242316 | 10/1/2024 | $439.48 |
| | 41641 | $478.79 | 10/11/2024 | 91287603 | 10/1/2024 | $478.79 |
| | 41641 | $535.18 | 10/11/2024 | 59243694 | 10/1/2024 | $535.18 |
| | 41641 | $740.44 | 10/11/2024 | 59233632 | 10/1/2024 | $740.44 |
| | 41641 | $749.82 | 10/11/2024 | 91287023 | 10/1/2024 | $749.82 |
| | 41641 | $762.11 | 10/11/2024 | 91287312 | 10/1/2024 | $762.11 |
| | 41641 | $947.53 | 10/11/2024 | 91287041 | 10/1/2024 | $947.53 |
| | 41641 | $1,445.15 | 10/11/2024 | 59224074 | 10/1/2024 | $1,445.15 |
| | 41641 | $1,455.40 | 10/11/2024 | 91287019 | 10/1/2024 | $1,455.40 |
| | 41641 | $1,683.90 | 10/11/2024 | 59236869 | 10/1/2024 | $1,683.90 |
| | 41641 | $2,062.69 | 10/11/2024 | 59226624 | 10/1/2024 | $2,062.69 |
| | 41641 | $36.37 | 10/11/2024 | 91288240 | 10/1/2024 | $36.37 |
| | 41641 | ($60.00) | 10/11/2024 | 59216267 | 10/1/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/11/2024 | 59216265 | 10/1/2024 | ($60.00) |
| | 41641 | $32.98 | 10/11/2024 | 59212131 | 10/1/2024 | $32.98 |
| | 41641 | $32.98 | 10/11/2024 | 59233637 | 10/1/2024 | $32.98 |
| | 41641 | $32.14 | 10/11/2024 | 91287636 | 10/1/2024 | $32.14 |
| | 41641 | ($60.00) | 10/11/2024 | 59215902 | 10/1/2024 | ($60.00) |
| | 41641 | $29.87 | 10/11/2024 | 91287588 | 10/1/2024 | $29.87 |
| | 41641 | $24.07 | 10/11/2024 | 59249981 | 10/1/2024 | $24.07 |
| | 41641 | $10.95 | 10/11/2024 | 59232853 | 10/1/2024 | $10.95 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $18.26 | 10/11/2024 | 59238514 | 10/1/2024 | $18.26 |
| | 41641 | $13.96 | 10/11/2024 | 59228198 | 10/1/2024 | $13.96 |
| | 41641 | $16.95 | 10/11/2024 | 91288096 | 10/1/2024 | $16.95 |
| | 41641 | ($150.36) | 10/11/2024 | 59248800 | 10/1/2024 | ($150.36) |
| | 41641 | ($55.09) | 10/11/2024 | 59226853 | 10/1/2024 | ($55.09) |
| | 41641 | ($78.41) | 10/11/2024 | 59226855 | 10/1/2024 | ($78.41) |
| | 41641 | ($75.11) | 10/11/2024 | 59247287 | 10/1/2024 | ($75.11) |
| | 41641 | ($215.94) | 10/11/2024 | 59247013 | 10/1/2024 | ($215.94) |
| | 41641 | ($180.79) | 10/11/2024 | 59226857 | 10/1/2024 | ($180.79) |
| | 41641 | $45.54 | 10/11/2024 | 59233032 | 10/1/2024 | $45.54 |
| | 41641 | ($212.34) | 10/11/2024 | 59248200 | 10/1/2024 | ($212.34) |
| | 41641 | ($199.36) | 10/11/2024 | 59248549 | 10/1/2024 | ($199.36) |
| | 41641 | ($25.70) | 10/11/2024 | 59226851 | 10/1/2024 | ($25.70) |
| | 41641 | ($119.60) | 10/11/2024 | 59226849 | 10/1/2024 | ($119.60) |
| | 41641 | ($113.88) | 10/11/2024 | 59226847 | 10/1/2024 | ($113.88) |
| | 41641 | ($81.65) | 10/11/2024 | 59221129 | 10/1/2024 | ($81.65) |
| | 41641 | ($73.39) | 10/11/2024 | 59220815 | 10/1/2024 | ($73.39) |
| | 41641 | ($100.98) | 10/11/2024 | 59221473 | 10/1/2024 | ($100.98) |
| | 41641 | $37.35 | 10/11/2024 | 59228653 | 10/1/2024 | $37.35 |
| | 41641 | ($60.00) | 10/11/2024 | 59215667 | 10/1/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/11/2024 | 59217251 | 10/1/2024 | ($60.00) |
| | 41641 | ($59.72) | 10/11/2024 | 59230115 | 10/1/2024 | ($59.72) |
| | 41641 | ($44.11) | 10/11/2024 | 59218160 | 10/1/2024 | ($44.11) |
| | 41641 | ($269.71) | 10/11/2024 | 59216077 | 10/1/2024 | ($269.71) |
| | 41641 | ($44.11) | 10/11/2024 | 59215447 | 10/1/2024 | ($44.11) |
| | 41641 | ($60.00) | 10/11/2024 | 59217149 | 10/1/2024 | ($60.00) |
| | 41641 | $731.43 | 10/11/2024 | 91290079 | 10/2/2024 | $731.43 |
| | 41641 | $771.60 | 10/11/2024 | 91289034 | 10/2/2024 | $771.60 |
| | 41641 | $810.47 | 10/11/2024 | 59269717 | 10/2/2024 | $810.47 |
| | 41641 | $898.49 | 10/11/2024 | 59278165 | 10/2/2024 | $898.49 |
| | 41641 | $1,015.19 | 10/11/2024 | 59278197 | 10/2/2024 | $1,015.19 |
| | 41641 | $2,281.45 | 10/11/2024 | 59269934 | 10/2/2024 | $2,281.45 |
| | 41641 | $1,148.45 | 10/11/2024 | 59263342 | 10/2/2024 | $1,148.45 |
| | 41641 | $628.13 | 10/11/2024 | 59275113 | 10/2/2024 | $628.13 |
| | 41641 | $1,347.06 | 10/11/2024 | 91289127 | 10/2/2024 | $1,347.06 |
| | 41641 | $639.65 | 10/11/2024 | 91289112 | 10/2/2024 | $639.65 |
| | 41641 | ($42.92) | 10/11/2024 | 59284846 | 10/2/2024 | ($42.92) |
| | 41641 | ($43.94) | 10/11/2024 | 59261196 | 10/2/2024 | ($43.94) |
| | 41641 | ($65.53) | 10/11/2024 | 59284845 | 10/2/2024 | ($65.53) |
| | 41641 | ($45.13) | 10/11/2024 | 59284842 | 10/2/2024 | ($45.13) |
| | 41641 | ($99.05) | 10/11/2024 | 59284860 | 10/2/2024 | ($99.05) |
| | 41641 | ($137.46) | 10/11/2024 | 59262309 | 10/2/2024 | ($137.46) |
| | 41641 | ($56.60) | 10/11/2024 | 59253823 | 10/2/2024 | ($56.60) |
| | 41641 | ($60.00) | 10/11/2024 | 59252686 | 10/2/2024 | ($60.00) |
| | 41641 | $34.42 | 10/11/2024 | 59275109 | 10/2/2024 | $34.42 |
| | 41641 | $82.10 | 10/11/2024 | 59261384 | 10/2/2024 | $82.10 |
| | 41641 | $31.52 | 10/11/2024 | 59256551 | 10/2/2024 | $31.52 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $97.16 | 10/11/2024 | 59278312 | 10/2/2024 | $97.16 |
| | 41641 | $104.70 | 10/11/2024 | 91290085 | 10/2/2024 | $104.70 |
| | 41641 | $107.97 | 10/11/2024 | 59269135 | 10/2/2024 | $107.97 |
| | 41641 | $114.00 | 10/11/2024 | 59256711 | 10/2/2024 | $114.00 |
| | 41641 | $31.08 | 10/11/2024 | 59278529 | 10/2/2024 | $31.08 |
| | 41641 | $29.48 | 10/11/2024 | 59278396 | 10/2/2024 | $29.48 |
| | 41641 | $122.92 | 10/11/2024 | 59254295 | 10/2/2024 | $122.92 |
| | 41641 | $28.68 | 10/11/2024 | 59249976 | 10/2/2024 | $28.68 |
| | 41641 | $129.30 | 10/11/2024 | 59263393 | 10/2/2024 | $129.30 |
| | 41641 | $137.29 | 10/11/2024 | 59263443 | 10/2/2024 | $137.29 |
| | 41641 | $24.56 | 10/11/2024 | 59263410 | 10/2/2024 | $24.56 |
| | 41641 | $20.29 | 10/11/2024 | 91290124 | 10/2/2024 | $20.29 |
| | 41641 | $18.37 | 10/11/2024 | 59263426 | 10/2/2024 | $18.37 |
| | 41641 | $147.20 | 10/11/2024 | 91289040 | 10/2/2024 | $147.20 |
| | 41641 | $45.87 | 10/11/2024 | 91290105 | 10/2/2024 | $45.87 |
| | 41641 | $46.16 | 10/11/2024 | 59256553 | 10/2/2024 | $46.16 |
| | 41641 | $46.24 | 10/11/2024 | 59278326 | 10/2/2024 | $46.24 |
| | 41641 | $49.69 | 10/11/2024 | 59256837 | 10/2/2024 | $49.69 |
| | 41641 | $51.83 | 10/11/2024 | 91289735 | 10/2/2024 | $51.83 |
| | 41641 | $42.60 | 10/11/2024 | 59264384 | 10/2/2024 | $42.60 |
| | 41641 | $52.92 | 10/11/2024 | 59256924 | 10/2/2024 | $52.92 |
| | 41641 | $42.58 | 10/11/2024 | 59275116 | 10/2/2024 | $42.58 |
| | 41641 | $42.53 | 10/11/2024 | 91289564 | 10/2/2024 | $42.53 |
| | 41641 | $42.18 | 10/11/2024 | 59266574 | 10/2/2024 | $42.18 |
| | 41641 | $41.17 | 10/11/2024 | 59278372 | 10/2/2024 | $41.17 |
| | 41641 | $58.05 | 10/11/2024 | 59269727 | 10/2/2024 | $58.05 |
| | 41641 | $61.48 | 10/11/2024 | 59256588 | 10/2/2024 | $61.48 |
| | 41641 | $64.55 | 10/11/2024 | 59278346 | 10/2/2024 | $64.55 |
| | 41641 | $39.53 | 10/11/2024 | 59278517 | 10/2/2024 | $39.53 |
| | 41641 | $68.10 | 10/11/2024 | 59256552 | 10/2/2024 | $68.10 |
| | 41641 | $39.24 | 10/11/2024 | 59278496 | 10/2/2024 | $39.24 |
| | 41641 | $38.52 | 10/11/2024 | 91289586 | 10/2/2024 | $38.52 |
| | 41641 | $36.23 | 10/11/2024 | 91290336 | 10/2/2024 | $36.23 |
| | 41641 | $10.95 | 10/11/2024 | 59275911 | 10/2/2024 | $10.95 |
| | 41641 | $194.95 | 10/11/2024 | 59278510 | 10/2/2024 | $194.95 |
| | 41641 | $196.98 | 10/11/2024 | 59278268 | 10/2/2024 | $196.98 |
| | 41641 | $10.95 | 10/11/2024 | 59276039 | 10/2/2024 | $10.95 |
| | 41641 | $10.95 | 10/11/2024 | 59276579 | 10/2/2024 | $10.95 |
| | 41641 | $4.92 | 10/11/2024 | 59256928 | 10/2/2024 | $4.92 |
| | 41641 | $215.73 | 10/11/2024 | 59254325 | 10/2/2024 | $215.73 |
| | 41641 | $222.34 | 10/11/2024 | 59269722 | 10/2/2024 | $222.34 |
| | 41641 | $227.13 | 10/11/2024 | 91290376 | 10/2/2024 | $227.13 |
| | 41641 | $435.13 | 10/11/2024 | 59278240 | 10/2/2024 | $435.13 |
| | 41641 | $392.89 | 10/11/2024 | 59263359 | 10/2/2024 | $392.89 |
| | 41641 | $361.69 | 10/11/2024 | 59269817 | 10/2/2024 | $361.69 |
| | 41641 | $241.69 | 10/11/2024 | 59256680 | 10/2/2024 | $241.69 |
| | 41641 | $338.63 | 10/11/2024 | 59278465 | 10/2/2024 | $338.63 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $248.05 | 10/11/2024 | 59257123 | 10/2/2024 | $248.05 |
| | 41641 | $249.98 | 10/11/2024 | 91289275 | 10/2/2024 | $249.98 |
| | 41641 | $251.61 | 10/11/2024 | 59254346 | 10/2/2024 | $251.61 |
| | 41641 | $261.78 | 10/11/2024 | 91289088 | 10/2/2024 | $261.78 |
| | 41641 | $270.20 | 10/11/2024 | 59278486 | 10/2/2024 | $270.20 |
| | 41641 | $15.92 | 10/11/2024 | 59263375 | 10/2/2024 | $15.92 |
| | 41641 | $16.15 | 10/11/2024 | 59249972 | 10/2/2024 | $16.15 |
| | 41641 | $165.18 | 10/11/2024 | 59278310 | 10/2/2024 | $165.18 |
| | 41641 | $153.69 | 10/11/2024 | 91290126 | 10/2/2024 | $153.69 |
| | 41641 | $15.85 | 10/11/2024 | 59269736 | 10/2/2024 | $15.85 |
| | 41641 | $14.71 | 10/11/2024 | 59249970 | 10/2/2024 | $14.71 |
| | 41641 | $148.62 | 10/11/2024 | 59278480 | 10/2/2024 | $148.62 |
| | 41641 | $10.95 | 10/11/2024 | 59275677 | 10/2/2024 | $10.95 |
| | 41641 | $26.81 | 10/11/2024 | 91291628 | 10/3/2024 | $26.81 |
| | 41641 | $35.26 | 10/11/2024 | 59289389 | 10/3/2024 | $35.26 |
| | 41641 | $38.82 | 10/11/2024 | 59310638 | 10/3/2024 | $38.82 |
| | 41641 | $43.10 | 10/11/2024 | 59303035 | 10/3/2024 | $43.10 |
| | 41641 | $51.38 | 10/11/2024 | 91291113 | 10/3/2024 | $51.38 |
| | 41641 | $58.38 | 10/11/2024 | 59306730 | 10/3/2024 | $58.38 |
| | 41641 | $58.44 | 10/11/2024 | 91291796 | 10/3/2024 | $58.44 |
| | 41641 | $59.25 | 10/11/2024 | 59294379 | 10/3/2024 | $59.25 |
| | 41641 | $65.59 | 10/11/2024 | 59303049 | 10/3/2024 | $65.59 |
| | 41641 | $66.51 | 10/11/2024 | 91291419 | 10/3/2024 | $66.51 |
| | 41641 | $67.60 | 10/11/2024 | 91291441 | 10/3/2024 | $67.60 |
| | 41641 | $92.67 | 10/11/2024 | 59303013 | 10/3/2024 | $92.67 |
| | 41641 | $96.06 | 10/11/2024 | 91291932 | 10/3/2024 | $96.06 |
| | 41641 | $102.41 | 10/11/2024 | 59282751 | 10/3/2024 | $102.41 |
| | 41641 | $112.21 | 10/11/2024 | 59289378 | 10/3/2024 | $112.21 |
| | 41641 | $122.47 | 10/11/2024 | 59303041 | 10/3/2024 | $122.47 |
| | 41641 | $124.79 | 10/11/2024 | 91291447 | 10/3/2024 | $124.79 |
| | 41641 | $127.08 | 10/11/2024 | 91291160 | 10/3/2024 | $127.08 |
| | 41641 | $127.64 | 10/11/2024 | 59306717 | 10/3/2024 | $127.64 |
| | 41641 | $137.80 | 10/11/2024 | 59289527 | 10/3/2024 | $137.80 |
| | 41641 | $141.04 | 10/11/2024 | 59289393 | 10/3/2024 | $141.04 |
| | 41641 | $141.72 | 10/11/2024 | 59309298 | 10/3/2024 | $141.72 |
| | 41641 | $148.01 | 10/11/2024 | 59309546 | 10/3/2024 | $148.01 |
| | 41641 | $157.54 | 10/11/2024 | 59310634 | 10/3/2024 | $157.54 |
| | 41641 | $162.60 | 10/11/2024 | 91291130 | 10/3/2024 | $162.60 |
| | 41641 | $165.55 | 10/11/2024 | 59293759 | 10/3/2024 | $165.55 |
| | 41641 | $167.70 | 10/11/2024 | 59286875 | 10/3/2024 | $167.70 |
| | 41641 | $167.70 | 10/11/2024 | 59286879 | 10/3/2024 | $167.70 |
| | 41641 | $179.39 | 10/11/2024 | 59286871 | 10/3/2024 | $179.39 |
| | 41641 | $186.49 | 10/11/2024 | 59289510 | 10/3/2024 | $186.49 |
| | 41641 | $287.12 | 10/11/2024 | 59291383 | 10/3/2024 | $287.12 |
| | 41641 | $294.35 | 10/11/2024 | 59303024 | 10/3/2024 | $294.35 |
| | 41641 | $299.51 | 10/11/2024 | 59289402 | 10/3/2024 | $299.51 |
| | 41641 | $310.35 | 10/11/2024 | 59309529 | 10/3/2024 | $310.35 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $387.71 | 10/11/2024 | 59309302 | 10/3/2024 | $387.71 |
| | 41641 | $438.02 | 10/11/2024 | 91291059 | 10/3/2024 | $438.02 |
| | 41641 | $498.65 | 10/11/2024 | 91291539 | 10/3/2024 | $498.65 |
| | 41641 | $511.28 | 10/11/2024 | 59315249 | 10/3/2024 | $511.28 |
| | 41641 | $526.00 | 10/11/2024 | 91291549 | 10/3/2024 | $526.00 |
| | 41641 | $541.02 | 10/11/2024 | 91292060 | 10/3/2024 | $541.02 |
| | 41641 | $565.19 | 10/11/2024 | 59309520 | 10/3/2024 | $565.19 |
| | 41641 | $592.98 | 10/11/2024 | 59306708 | 10/3/2024 | $592.98 |
| | 41641 | $608.77 | 10/11/2024 | 59309533 | 10/3/2024 | $608.77 |
| | 41641 | $941.28 | 10/11/2024 | 59303005 | 10/3/2024 | $941.28 |
| | 41641 | $1,080.68 | 10/11/2024 | 59309297 | 10/3/2024 | $1,080.68 |
| | 41641 | $1,957.64 | 10/11/2024 | 59306698 | 10/3/2024 | $1,957.64 |
| | 41641 | ($12.24) | 10/11/2024 | 59317526 | 10/3/2024 | ($12.24) |
| | 41641 | ($54.81) | 10/11/2024 | 59317414 | 10/3/2024 | ($54.81) |
| | 41641 | ($24.44) | 10/11/2024 | 59317413 | 10/3/2024 | ($24.44) |
| | 41641 | ($21.61) | 10/11/2024 | 59317487 | 10/3/2024 | ($21.61) |
| | 41641 | ($64.40) | 10/11/2024 | 59317373 | 10/3/2024 | ($64.40) |
| | 41641 | ($32.81) | 10/11/2024 | 59317410 | 10/3/2024 | ($32.81) |
| | 41641 | ($5.17) | 10/11/2024 | 59317547 | 10/3/2024 | ($5.17) |
| | 41641 | ($6.35) | 10/11/2024 | 59317542 | 10/3/2024 | ($6.35) |
| | 41641 | ($4.39) | 10/11/2024 | 59317538 | 10/3/2024 | ($4.39) |
| | 41641 | ($119.60) | 10/11/2024 | 59317533 | 10/3/2024 | ($119.60) |
| | 41641 | ($11.94) | 10/11/2024 | 59317482 | 10/3/2024 | ($11.94) |
| | 41641 | ($52.65) | 10/11/2024 | 59317517 | 10/3/2024 | ($52.65) |
| | 41641 | ($69.96) | 10/11/2024 | 59317507 | 10/3/2024 | ($69.96) |
| | 41641 | ($29.05) | 10/11/2024 | 59317424 | 10/3/2024 | ($29.05) |
| | 41641 | ($130.00) | 10/11/2024 | 59317519 | 10/3/2024 | ($130.00) |
| | 41641 | ($103.89) | 10/11/2024 | 59317441 | 10/3/2024 | ($103.89) |
| | 41641 | ($4.39) | 10/11/2024 | 59317488 | 10/3/2024 | ($4.39) |
| | 41641 | ($156.13) | 10/11/2024 | 59317386 | 10/3/2024 | ($156.13) |
| | 41641 | ($24.96) | 10/11/2024 | 59317472 | 10/3/2024 | ($24.96) |
| | 41641 | ($85.96) | 10/11/2024 | 59317365 | 10/3/2024 | ($85.96) |
| | 41641 | ($24.44) | 10/11/2024 | 59317400 | 10/3/2024 | ($24.44) |
| | 41641 | ($69.36) | 10/11/2024 | 59317408 | 10/3/2024 | ($69.36) |
| | 41641 | ($118.44) | 10/11/2024 | 59317422 | 10/3/2024 | ($118.44) |
| | 41641 | ($46.69) | 10/11/2024 | 59317423 | 10/3/2024 | ($46.69) |
| | 41641 | ($221.61) | 10/11/2024 | 59317498 | 10/3/2024 | ($221.61) |
| | 41641 | ($131.38) | 10/11/2024 | 59317539 | 10/3/2024 | ($131.38) |
| | 41641 | ($27.54) | 10/11/2024 | 59317516 | 10/3/2024 | ($27.54) |
| | 41641 | ($24.96) | 10/11/2024 | 59317490 | 10/3/2024 | ($24.96) |
| | 41641 | ($157.13) | 10/11/2024 | 59317489 | 10/3/2024 | ($157.13) |
| | 41641 | ($85.96) | 10/11/2024 | 59317485 | 10/3/2024 | ($85.96) |
| | 41641 | ($123.77) | 10/11/2024 | 59317479 | 10/3/2024 | ($123.77) |
| | 41641 | ($45.73) | 10/11/2024 | 59317476 | 10/3/2024 | ($45.73) |
| | 41641 | ($66.04) | 10/11/2024 | 59317469 | 10/3/2024 | ($66.04) |
| | 41641 | ($4.13) | 10/11/2024 | 59317461 | 10/3/2024 | ($4.13) |
| | 41641 | ($85.96) | 10/11/2024 | 59317402 | 10/3/2024 | ($85.96) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($44.92) | 10/11/2024 | 59317401 | 10/3/2024 | ($44.92) |
| | 41641 | ($32.81) | 10/11/2024 | 59317389 | 10/3/2024 | ($32.81) |
| | 41641 | ($23.42) | 10/11/2024 | 59317366 | 10/3/2024 | ($23.42) |
| | 41641 | ($32.13) | 10/11/2024 | 59317302 | 10/3/2024 | ($32.13) |
| | 41641 | ($106.38) | 10/11/2024 | 59297620 | 10/3/2024 | ($106.38) |
| | 41641 | ($529.35) | 10/11/2024 | 59302112 | 10/3/2024 | ($529.35) |
| | 41641 | ($12.60) | 10/11/2024 | 59303231 | 10/3/2024 | ($12.60) |
| | 41641 | ($60.00) | 10/11/2024 | 59285673 | 10/3/2024 | ($60.00) |
| | 41641 | $10.95 | 10/11/2024 | 59295800 | 10/3/2024 | $10.95 |
| | 41641 | $17.04 | 10/11/2024 | 91291542 | 10/3/2024 | $17.04 |
| | 41641 | $51.07 | 10/11/2024 | 59339359 | 10/4/2024 | $51.07 |
| | 41641 | $52.90 | 10/11/2024 | 59339352 | 10/4/2024 | $52.90 |
| | 41641 | $53.76 | 10/11/2024 | 91292579 | 10/4/2024 | $53.76 |
| | 41641 | $53.80 | 10/11/2024 | 91293575 | 10/4/2024 | $53.80 |
| | 41641 | $58.90 | 10/11/2024 | 59321972 | 10/4/2024 | $58.90 |
| | 41641 | $72.50 | 10/11/2024 | 59322065 | 10/4/2024 | $72.50 |
| | 41641 | $73.57 | 10/11/2024 | 59335663 | 10/4/2024 | $73.57 |
| | 41641 | $76.05 | 10/11/2024 | 59322381 | 10/4/2024 | $76.05 |
| | 41641 | $85.28 | 10/11/2024 | 91292622 | 10/4/2024 | $85.28 |
| | 41641 | ($118.44) | 10/11/2024 | 59348627 | 10/4/2024 | ($118.44) |
| | 41641 | ($11.78) | 10/11/2024 | 59348772 | 10/4/2024 | ($11.78) |
| | 41641 | ($12.24) | 10/11/2024 | 59348770 | 10/4/2024 | ($12.24) |
| | 41641 | ($32.81) | 10/11/2024 | 59348764 | 10/4/2024 | ($32.81) |
| | 41641 | ($86.24) | 10/11/2024 | 59348879 | 10/4/2024 | ($86.24) |
| | 41641 | ($119.15) | 10/11/2024 | 59348870 | 10/4/2024 | ($119.15) |
| | 41641 | ($60.00) | 10/11/2024 | 59318955 | 10/4/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/11/2024 | 59319753 | 10/4/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/11/2024 | 59317987 | 10/4/2024 | ($60.00) |
| | 41641 | $8.27 | 10/11/2024 | 59321907 | 10/4/2024 | $8.27 |
| | 41641 | $9.93 | 10/11/2024 | 59309541 | 10/4/2024 | $9.93 |
| | 41641 | $10.95 | 10/11/2024 | 59330439 | 10/4/2024 | $10.95 |
| | 41641 | $17.33 | 10/11/2024 | 91293479 | 10/4/2024 | $17.33 |
| | 41641 | $20.40 | 10/11/2024 | 91293707 | 10/4/2024 | $20.40 |
| | 41641 | $20.46 | 10/11/2024 | 59321881 | 10/4/2024 | $20.46 |
| | 41641 | $25.22 | 10/11/2024 | 91293514 | 10/4/2024 | $25.22 |
| | 41641 | $25.50 | 10/11/2024 | 91293241 | 10/4/2024 | $25.50 |
| | 41641 | $29.29 | 10/11/2024 | 59335657 | 10/4/2024 | $29.29 |
| | 41641 | $31.12 | 10/11/2024 | 59335670 | 10/4/2024 | $31.12 |
| | 41641 | $31.49 | 10/11/2024 | 91293234 | 10/4/2024 | $31.49 |
| | 41641 | $32.33 | 10/11/2024 | 59321934 | 10/4/2024 | $32.33 |
| | 41641 | $47.57 | 10/11/2024 | 91292597 | 10/4/2024 | $47.57 |
| | 41641 | $318.43 | 10/11/2024 | 91292544 | 10/4/2024 | $318.43 |
| | 41641 | $240.70 | 10/11/2024 | 59322053 | 10/4/2024 | $240.70 |
| | 41641 | $237.03 | 10/11/2024 | 91293226 | 10/4/2024 | $237.03 |
| | 41641 | $236.01 | 10/11/2024 | 91293218 | 10/4/2024 | $236.01 |
| | 41641 | $178.96 | 10/11/2024 | 59339355 | 10/4/2024 | $178.96 |
| | 41641 | $176.13 | 10/11/2024 | 59322185 | 10/4/2024 | $176.13 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $173.09 | 10/11/2024 | 59334773 | 10/4/2024 | $173.09 |
| | 41641 | $162.81 | 10/11/2024 | 59322060 | 10/4/2024 | $162.81 |
| | 41641 | $158.93 | 10/11/2024 | 91293075 | 10/4/2024 | $158.93 |
| | 41641 | $2,033.13 | 10/11/2024 | 59335620 | 10/4/2024 | $2,033.13 |
| | 41641 | $1,999.02 | 10/11/2024 | 91292477 | 10/4/2024 | $1,999.02 |
| | 41641 | $1,885.39 | 10/11/2024 | 59321538 | 10/4/2024 | $1,885.39 |
| | 41641 | $923.37 | 10/11/2024 | 91292482 | 10/4/2024 | $923.37 |
| | 41641 | $755.91 | 10/11/2024 | 59335647 | 10/4/2024 | $755.91 |
| | 41641 | $688.39 | 10/11/2024 | 59339354 | 10/4/2024 | $688.39 |
| | 41641 | $511.61 | 10/11/2024 | 91292975 | 10/4/2024 | $511.61 |
| | 41641 | $346.67 | 10/11/2024 | 59346757 | 10/4/2024 | $346.67 |
| | 41641 | $105.28 | 10/11/2024 | 91292906 | 10/4/2024 | $105.28 |
| | 41641 | $148.24 | 10/11/2024 | 59322223 | 10/4/2024 | $148.24 |
| | 41641 | $108.68 | 10/11/2024 | 59335652 | 10/4/2024 | $108.68 |
| | 41641 | $115.93 | 10/11/2024 | 91293481 | 10/4/2024 | $115.93 |
| | 41641 | $155.65 | 10/11/2024 | 59322089 | 10/4/2024 | $155.65 |
| | 41641 | $91.79 | 10/11/2024 | 59322032 | 10/4/2024 | $91.79 |
| | 41641 | $179.39 | 10/11/2024 | 59351308 | 10/5/2024 | $179.39 |
| | 41641 | $173.61 | 10/11/2024 | 59351324 | 10/5/2024 | $173.61 |
| | 41641 | ($60.00) | 10/11/2024 | 59350465 | 10/5/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/11/2024 | 59349981 | 10/5/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/11/2024 | 59349727 | 10/5/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/11/2024 | 59349524 | 10/5/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/11/2024 | 59350400 | 10/5/2024 | ($60.00) |
| | 41641 | ($94.63) | 10/11/2024 | 59349982 | 10/5/2024 | ($94.63) |
| | 41641 | ($81.42) | 10/11/2024 | 59349461 | 10/5/2024 | ($81.42) |
| | 41641 | $70.50 | 10/17/2024 | 91294509 | 10/7/2024 | $70.50 |
| | 41641 | $69.65 | 10/17/2024 | 91294323 | 10/7/2024 | $69.65 |
| | 41641 | $46.47 | 10/17/2024 | 91293961 | 10/7/2024 | $46.47 |
| | 41641 | $45.09 | 10/17/2024 | 91293922 | 10/7/2024 | $45.09 |
| | 41641 | $39.92 | 10/17/2024 | 59386438 | 10/7/2024 | $39.92 |
| | 41641 | $36.32 | 10/17/2024 | 91294255 | 10/7/2024 | $36.32 |
| | 41641 | $34.21 | 10/17/2024 | 59370850 | 10/7/2024 | $34.21 |
| | 41641 | $32.23 | 10/17/2024 | 91294326 | 10/7/2024 | $32.23 |
| | 41641 | $77.51 | 10/17/2024 | 91293926 | 10/7/2024 | $77.51 |
| | 41641 | $81.04 | 10/17/2024 | 91294855 | 10/7/2024 | $81.04 |
| | 41641 | $87.22 | 10/17/2024 | 59361850 | 10/7/2024 | $87.22 |
| | 41641 | $101.05 | 10/17/2024 | 91295060 | 10/7/2024 | $101.05 |
| | 41641 | $101.91 | 10/17/2024 | 91293987 | 10/7/2024 | $101.91 |
| | 41641 | $31.70 | 10/17/2024 | 59377982 | 10/7/2024 | $31.70 |
| | 41641 | $111.33 | 10/17/2024 | 59373914 | 10/7/2024 | $111.33 |
| | 41641 | $120.06 | 10/17/2024 | 91294451 | 10/7/2024 | $120.06 |
| | 41641 | $31.70 | 10/17/2024 | 59382807 | 10/7/2024 | $31.70 |
| | 41641 | $632.01 | 10/17/2024 | 91294439 | 10/7/2024 | $632.01 |
| | 41641 | $121.89 | 10/17/2024 | 59382847 | 10/7/2024 | $121.89 |
| | 41641 | $123.14 | 10/17/2024 | 91295027 | 10/7/2024 | $123.14 |
| | 41641 | $123.94 | 10/17/2024 | 91293937 | 10/7/2024 | $123.94 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $127.07 | 10/17/2024 | 59382823 | 10/7/2024 | $127.07 |
| | 41641 | $9.61 | 10/17/2024 | 59378031 | 10/7/2024 | $9.61 |
| | 41641 | $10.21 | 10/17/2024 | 59378050 | 10/7/2024 | $10.21 |
| | 41641 | $10.95 | 10/17/2024 | 59361441 | 10/7/2024 | $10.95 |
| | 41641 | $591.85 | 10/17/2024 | 59382772 | 10/7/2024 | $591.85 |
| | 41641 | $563.53 | 10/17/2024 | 59378002 | 10/7/2024 | $563.53 |
| | 41641 | $555.88 | 10/17/2024 | 59370847 | 10/7/2024 | $555.88 |
| | 41641 | $509.72 | 10/17/2024 | 91294574 | 10/7/2024 | $509.72 |
| | 41641 | $475.69 | 10/17/2024 | 59361632 | 10/7/2024 | $475.69 |
| | 41641 | $296.10 | 10/17/2024 | 91294831 | 10/7/2024 | $296.10 |
| | 41641 | $12.48 | 10/17/2024 | 59378023 | 10/7/2024 | $12.48 |
| | 41641 | $19.68 | 10/17/2024 | 59361617 | 10/7/2024 | $19.68 |
| | 41641 | $21.23 | 10/17/2024 | 91294851 | 10/7/2024 | $21.23 |
| | 41641 | $274.80 | 10/17/2024 | 91294772 | 10/7/2024 | $274.80 |
| | 41641 | $261.75 | 10/17/2024 | 59361702 | 10/7/2024 | $261.75 |
| | 41641 | $227.00 | 10/17/2024 | 59377970 | 10/7/2024 | $227.00 |
| | 41641 | $218.44 | 10/17/2024 | 59365277 | 10/7/2024 | $218.44 |
| | 41641 | $175.22 | 10/17/2024 | 59361918 | 10/7/2024 | $175.22 |
| | 41641 | $154.31 | 10/17/2024 | 59370846 | 10/7/2024 | $154.31 |
| | 41641 | $153.31 | 10/17/2024 | 91293925 | 10/7/2024 | $153.31 |
| | 41641 | $144.33 | 10/17/2024 | 59346758 | 10/7/2024 | $144.33 |
| | 41641 | $132.92 | 10/17/2024 | 59361674 | 10/7/2024 | $132.92 |
| | 41641 | $136.72 | 10/17/2024 | 91294519 | 10/7/2024 | $136.72 |
| | 41641 | $962.34 | 10/17/2024 | 59382748 | 10/7/2024 | $962.34 |
| | 41641 | $1,426.95 | 10/17/2024 | 59382790 | 10/7/2024 | $1,426.95 |
| | 41641 | $1,829.98 | 10/17/2024 | 59371578 | 10/7/2024 | $1,829.98 |
| | 41641 | ($70.34) | 10/17/2024 | 59385344 | 10/7/2024 | ($70.34) |
| | 41641 | ($5.05) | 10/17/2024 | 59385425 | 10/7/2024 | ($5.05) |
| | 41641 | ($178.04) | 10/17/2024 | 59389703 | 10/7/2024 | ($178.04) |
| | 41641 | ($110.30) | 10/17/2024 | 59384019 | 10/7/2024 | ($110.30) |
| | 41641 | ($17.65) | 10/17/2024 | 59382293 | 10/7/2024 | ($17.65) |
| | 41641 | ($25.70) | 10/17/2024 | 59381536 | 10/7/2024 | ($25.70) |
| | 41641 | ($35.87) | 10/17/2024 | 59385034 | 10/7/2024 | ($35.87) |
| | 41641 | ($14.75) | 10/17/2024 | 59383884 | 10/7/2024 | ($14.75) |
| | 41641 | ($31.96) | 10/17/2024 | 59381675 | 10/7/2024 | ($31.96) |
| | 41641 | ($54.88) | 10/17/2024 | 59377848 | 10/7/2024 | ($54.88) |
| | 41641 | ($61.40) | 10/17/2024 | 59375716 | 10/7/2024 | ($61.40) |
| | 41641 | ($34.15) | 10/17/2024 | 59378595 | 10/7/2024 | ($34.15) |
| | 41641 | ($22.34) | 10/17/2024 | 59376796 | 10/7/2024 | ($22.34) |
| | 41641 | ($548.56) | 10/17/2024 | 59384531 | 10/7/2024 | ($548.56) |
| | 41641 | ($119.60) | 10/17/2024 | 59381986 | 10/7/2024 | ($119.60) |
| | 41641 | ($263.75) | 10/17/2024 | 59377208 | 10/7/2024 | ($263.75) |
| | 41641 | ($119.60) | 10/17/2024 | 59385478 | 10/7/2024 | ($119.60) |
| | 41641 | ($71.74) | 10/17/2024 | 59384370 | 10/7/2024 | ($71.74) |
| | 41641 | ($82.48) | 10/17/2024 | 59383231 | 10/7/2024 | ($82.48) |
| | 41641 | ($13.43) | 10/17/2024 | 59379575 | 10/7/2024 | ($13.43) |
| | 41641 | ($142.87) | 10/17/2024 | 59380552 | 10/7/2024 | ($142.87) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($117.56) | 10/17/2024 | 59385317 | 10/7/2024 | ($117.56) |
| | 41641 | ($60.94) | 10/17/2024 | 59378110 | 10/7/2024 | ($60.94) |
| | 41641 | ($53.69) | 10/17/2024 | 59384376 | 10/7/2024 | ($53.69) |
| | 41641 | ($14.54) | 10/17/2024 | 59379774 | 10/7/2024 | ($14.54) |
| | 41641 | ($24.55) | 10/17/2024 | 59379489 | 10/7/2024 | ($24.55) |
| | 41641 | ($62.90) | 10/17/2024 | 59376526 | 10/7/2024 | ($62.90) |
| | 41641 | ($45.55) | 10/17/2024 | 59381585 | 10/7/2024 | ($45.55) |
| | 41641 | ($166.70) | 10/17/2024 | 59379581 | 10/7/2024 | ($166.70) |
| | 41641 | ($42.64) | 10/17/2024 | 59381449 | 10/7/2024 | ($42.64) |
| | 41641 | ($30.91) | 10/17/2024 | 59379578 | 10/7/2024 | ($30.91) |
| | 41641 | ($25.84) | 10/17/2024 | 59380775 | 10/7/2024 | ($25.84) |
| | 41641 | ($33.49) | 10/17/2024 | 59389706 | 10/7/2024 | ($33.49) |
| | 41641 | ($59.36) | 10/17/2024 | 59378657 | 10/7/2024 | ($59.36) |
| | 41641 | ($17.61) | 10/17/2024 | 59384657 | 10/7/2024 | ($17.61) |
| | 41641 | ($89.77) | 10/17/2024 | 59377822 | 10/7/2024 | ($89.77) |
| | 41641 | ($69.12) | 10/17/2024 | 59382661 | 10/7/2024 | ($69.12) |
| | 41641 | ($176.40) | 10/17/2024 | 59385026 | 10/7/2024 | ($176.40) |
| | 41641 | ($82.48) | 10/17/2024 | 59380396 | 10/7/2024 | ($82.48) |
| | 41641 | ($37.07) | 10/17/2024 | 59383311 | 10/7/2024 | ($37.07) |
| | 41641 | ($113.88) | 10/17/2024 | 59376523 | 10/7/2024 | ($113.88) |
| | 41641 | ($10.96) | 10/17/2024 | 59381997 | 10/7/2024 | ($10.96) |
| | 41641 | ($65.13) | 10/17/2024 | 59381856 | 10/7/2024 | ($65.13) |
| | 41641 | ($35.87) | 10/17/2024 | 59383568 | 10/7/2024 | ($35.87) |
| | 41641 | ($198.73) | 10/17/2024 | 59380536 | 10/7/2024 | ($198.73) |
| | 41641 | ($62.90) | 10/17/2024 | 59382894 | 10/7/2024 | ($62.90) |
| | 41641 | ($146.32) | 10/17/2024 | 59382900 | 10/7/2024 | ($146.32) |
| | 41641 | ($180.89) | 10/17/2024 | 59383162 | 10/7/2024 | ($180.89) |
| | 41641 | ($82.48) | 10/17/2024 | 59379173 | 10/7/2024 | ($82.48) |
| | 41641 | ($35.87) | 10/17/2024 | 59381459 | 10/7/2024 | ($35.87) |
| | 41641 | ($25.60) | 10/17/2024 | 59378249 | 10/7/2024 | ($25.60) |
| | 41641 | ($222.63) | 10/17/2024 | 59377166 | 10/7/2024 | ($222.63) |
| | 41641 | ($23.88) | 10/17/2024 | 59376626 | 10/7/2024 | ($23.88) |
| | 41641 | ($32.95) | 10/17/2024 | 59375675 | 10/7/2024 | ($32.95) |
| | 41641 | $757.41 | 10/17/2024 | 59424480 | 10/8/2024 | $757.41 |
| | 41641 | $751.75 | 10/17/2024 | 59413187 | 10/8/2024 | $751.75 |
| | 41641 | $743.60 | 10/17/2024 | 91295443 | 10/8/2024 | $743.60 |
| | 41641 | $726.01 | 10/17/2024 | 59410158 | 10/8/2024 | $726.01 |
| | 41641 | $649.40 | 10/17/2024 | 91295459 | 10/8/2024 | $649.40 |
| | 41641 | $2,508.64 | 10/17/2024 | 59410663 | 10/8/2024 | $2,508.64 |
| | 41641 | $1,270.73 | 10/17/2024 | 59418173 | 10/8/2024 | $1,270.73 |
| | 41641 | $1,213.54 | 10/17/2024 | 59410135 | 10/8/2024 | $1,213.54 |
| | 41641 | $1,186.88 | 10/17/2024 | 59418197 | 10/8/2024 | $1,186.88 |
| | 41641 | ($45.73) | 10/17/2024 | 59405499 | 10/8/2024 | ($45.73) |
| | 41641 | ($112.21) | 10/17/2024 | 59413592 | 10/8/2024 | ($112.21) |
| | 41641 | ($25.20) | 10/17/2024 | 59413358 | 10/8/2024 | ($25.20) |
| | 41641 | $874.89 | 10/17/2024 | 91296510 | 10/8/2024 | $874.89 |
| | 41641 | $831.77 | 10/17/2024 | 91295870 | 10/8/2024 | $831.77 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $823.26 | 10/17/2024 | 59418211 | 10/8/2024 | $823.26 |
| | 41641 | $106.78 | 10/17/2024 | 91296160 | 10/8/2024 | $106.78 |
| | 41641 | $94.52 | 10/17/2024 | 59410144 | 10/8/2024 | $94.52 |
| | 41641 | $86.36 | 10/17/2024 | 59418272 | 10/8/2024 | $86.36 |
| | 41641 | $77.84 | 10/17/2024 | 59413243 | 10/8/2024 | $77.84 |
| | 41641 | $71.58 | 10/17/2024 | 59403290 | 10/8/2024 | $71.58 |
| | 41641 | $58.78 | 10/17/2024 | 59413199 | 10/8/2024 | $58.78 |
| | 41641 | $48.74 | 10/17/2024 | 59403699 | 10/8/2024 | $48.74 |
| | 41641 | $48.74 | 10/17/2024 | 59404688 | 10/8/2024 | $48.74 |
| | 41641 | $41.53 | 10/17/2024 | 59422198 | 10/8/2024 | $41.53 |
| | 41641 | $38.33 | 10/17/2024 | 91295728 | 10/8/2024 | $38.33 |
| | 41641 | $37.58 | 10/17/2024 | 91295446 | 10/8/2024 | $37.58 |
| | 41641 | $37.49 | 10/17/2024 | 59410211 | 10/8/2024 | $37.49 |
| | 41641 | $33.09 | 10/17/2024 | 59403692 | 10/8/2024 | $33.09 |
| | 41641 | $31.40 | 10/17/2024 | 59403693 | 10/8/2024 | $31.40 |
| | 41641 | $29.36 | 10/17/2024 | 59410171 | 10/8/2024 | $29.36 |
| | 41641 | $29.35 | 10/17/2024 | 59403883 | 10/8/2024 | $29.35 |
| | 41641 | $26.66 | 10/17/2024 | 59422162 | 10/8/2024 | $26.66 |
| | 41641 | $24.85 | 10/17/2024 | 91296349 | 10/8/2024 | $24.85 |
| | 41641 | $24.06 | 10/17/2024 | 91296263 | 10/8/2024 | $24.06 |
| | 41641 | $22.48 | 10/17/2024 | 59403292 | 10/8/2024 | $22.48 |
| | 41641 | $14.33 | 10/17/2024 | 59404018 | 10/8/2024 | $14.33 |
| | 41641 | $14.09 | 10/17/2024 | 59398134 | 10/8/2024 | $14.09 |
| | 41641 | $11.88 | 10/17/2024 | 59408935 | 10/8/2024 | $11.88 |
| | 41641 | $10.95 | 10/17/2024 | 59401120 | 10/8/2024 | $10.95 |
| | 41641 | $10.95 | 10/17/2024 | 59400509 | 10/8/2024 | $10.95 |
| | 41641 | $10.95 | 10/17/2024 | 59401181 | 10/8/2024 | $10.95 |
| | 41641 | $138.45 | 10/17/2024 | 59413220 | 10/8/2024 | $138.45 |
| | 41641 | $135.55 | 10/17/2024 | 59413229 | 10/8/2024 | $135.55 |
| | 41641 | $150.32 | 10/17/2024 | 91295478 | 10/8/2024 | $150.32 |
| | 41641 | $151.10 | 10/17/2024 | 59413238 | 10/8/2024 | $151.10 |
| | 41641 | $157.95 | 10/17/2024 | 91295495 | 10/8/2024 | $157.95 |
| | 41641 | $159.63 | 10/17/2024 | 59395819 | 10/8/2024 | $159.63 |
| | 41641 | $179.91 | 10/17/2024 | 59398113 | 10/8/2024 | $179.91 |
| | 41641 | $126.85 | 10/17/2024 | 91295895 | 10/8/2024 | $126.85 |
| | 41641 | $185.70 | 10/17/2024 | 59418241 | 10/8/2024 | $185.70 |
| | 41641 | $194.34 | 10/17/2024 | 59399583 | 10/8/2024 | $194.34 |
| | 41641 | $122.85 | 10/17/2024 | 59424484 | 10/8/2024 | $122.85 |
| | 41641 | $201.45 | 10/17/2024 | 91295666 | 10/8/2024 | $201.45 |
| | 41641 | $207.57 | 10/17/2024 | 59418253 | 10/8/2024 | $207.57 |
| | 41641 | $251.61 | 10/17/2024 | 59395858 | 10/8/2024 | $251.61 |
| | 41641 | $252.90 | 10/17/2024 | 59410197 | 10/8/2024 | $252.90 |
| | 41641 | $274.99 | 10/17/2024 | 59410183 | 10/8/2024 | $274.99 |
| | 41641 | $286.02 | 10/17/2024 | 59408931 | 10/8/2024 | $286.02 |
| | 41641 | $289.05 | 10/17/2024 | 59413211 | 10/8/2024 | $289.05 |
| | 41641 | $402.20 | 10/17/2024 | 59398103 | 10/8/2024 | $402.20 |
| | 41641 | ($32.81) | 10/17/2024 | 59456875 | 10/9/2024 | ($32.81) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($334.27) | 10/17/2024 | 59456878 | 10/9/2024 | ($334.27) |
| | 41641 | ($29.94) | 10/17/2024 | 59456701 | 10/9/2024 | ($29.94) |
| | 41641 | ($29.05) | 10/17/2024 | 59456780 | 10/9/2024 | ($29.05) |
| | 41641 | $132.43 | 10/17/2024 | 59428771 | 10/9/2024 | $132.43 |
| | 41641 | $131.17 | 10/17/2024 | 91296947 | 10/9/2024 | $131.17 |
| | 41641 | ($13.90) | 10/17/2024 | 59456801 | 10/9/2024 | ($13.90) |
| | 41641 | ($84.17) | 10/17/2024 | 59456881 | 10/9/2024 | ($84.17) |
| | 41641 | $127.02 | 10/17/2024 | 59448955 | 10/9/2024 | $127.02 |
| | 41641 | ($19.72) | 10/17/2024 | 59456896 | 10/9/2024 | ($19.72) |
| | 41641 | ($102.53) | 10/17/2024 | 59456893 | 10/9/2024 | ($102.53) |
| | 41641 | ($43.03) | 10/17/2024 | 59456889 | 10/9/2024 | ($43.03) |
| | 41641 | $120.65 | 10/17/2024 | 59424847 | 10/9/2024 | $120.65 |
| | 41641 | ($8.44) | 10/17/2024 | 59456888 | 10/9/2024 | ($8.44) |
| | 41641 | $114.98 | 10/17/2024 | 59449959 | 10/9/2024 | $114.98 |
| | 41641 | ($68.50) | 10/17/2024 | 59456887 | 10/9/2024 | ($68.50) |
| | 41641 | ($89.58) | 10/17/2024 | 59456879 | 10/9/2024 | ($89.58) |
| | 41641 | $101.33 | 10/17/2024 | 59443776 | 10/9/2024 | $101.33 |
| | 41641 | ($14.53) | 10/17/2024 | 59456876 | 10/9/2024 | ($14.53) |
| | 41641 | $94.00 | 10/17/2024 | 59447278 | 10/9/2024 | $94.00 |
| | 41641 | $90.82 | 10/17/2024 | 59447273 | 10/9/2024 | $90.82 |
| | 41641 | ($84.17) | 10/17/2024 | 59456870 | 10/9/2024 | ($84.17) |
| | 41641 | ($31.14) | 10/17/2024 | 59456868 | 10/9/2024 | ($31.14) |
| | 41641 | $73.62 | 10/17/2024 | 59431150 | 10/9/2024 | $73.62 |
| | 41641 | $71.25 | 10/17/2024 | 91297893 | 10/9/2024 | $71.25 |
| | 41641 | $63.98 | 10/17/2024 | 59447280 | 10/9/2024 | $63.98 |
| | 41641 | $63.80 | 10/17/2024 | 59431099 | 10/9/2024 | $63.80 |
| | 41641 | $58.28 | 10/17/2024 | 59424482 | 10/9/2024 | $58.28 |
| | 41641 | $57.06 | 10/17/2024 | 91297370 | 10/9/2024 | $57.06 |
| | 41641 | $46.47 | 10/17/2024 | 91296910 | 10/9/2024 | $46.47 |
| | 41641 | $45.51 | 10/17/2024 | 91297637 | 10/9/2024 | $45.51 |
| | 41641 | $37.98 | 10/17/2024 | 59443778 | 10/9/2024 | $37.98 |
| | 41641 | $34.64 | 10/17/2024 | 59452544 | 10/9/2024 | $34.64 |
| | 41641 | ($11.94) | 10/17/2024 | 59456866 | 10/9/2024 | ($11.94) |
| | 41641 | $32.52 | 10/17/2024 | 91297449 | 10/9/2024 | $32.52 |
| | 41641 | ($74.82) | 10/17/2024 | 59456862 | 10/9/2024 | ($74.82) |
| | 41641 | ($44.98) | 10/17/2024 | 59456845 | 10/9/2024 | ($44.98) |
| | 41641 | ($31.14) | 10/17/2024 | 59456843 | 10/9/2024 | ($31.14) |
| | 41641 | $27.73 | 10/17/2024 | 59447283 | 10/9/2024 | $27.73 |
| | 41641 | $25.15 | 10/17/2024 | 59454105 | 10/9/2024 | $25.15 |
| | 41641 | ($31.80) | 10/17/2024 | 59456840 | 10/9/2024 | ($31.80) |
| | 41641 | ($14.53) | 10/17/2024 | 59456837 | 10/9/2024 | ($14.53) |
| | 41641 | $18.34 | 10/17/2024 | 59449665 | 10/9/2024 | $18.34 |
| | 41641 | $18.00 | 10/17/2024 | 59455012 | 10/9/2024 | $18.00 |
| | 41641 | ($58.92) | 10/17/2024 | 59456835 | 10/9/2024 | ($58.92) |
| | 41641 | ($31.14) | 10/17/2024 | 59456829 | 10/9/2024 | ($31.14) |
| | 41641 | $10.95 | 10/17/2024 | 59441743 | 10/9/2024 | $10.95 |
| | 41641 | ($66.04) | 10/17/2024 | 59456818 | 10/9/2024 | ($66.04) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($64.40) | 10/17/2024 | 59456810 | 10/9/2024 | ($64.40) |
| | 41641 | ($30.77) | 10/17/2024 | 59456800 | 10/9/2024 | ($30.77) |
| | 41641 | $10.19 | 10/17/2024 | 59452541 | 10/9/2024 | $10.19 |
| | 41641 | $10.13 | 10/17/2024 | 59452546 | 10/9/2024 | $10.13 |
| | 41641 | ($85.96) | 10/17/2024 | 59456795 | 10/9/2024 | ($85.96) |
| | 41641 | ($162.13) | 10/17/2024 | 59456778 | 10/9/2024 | ($162.13) |
| | 41641 | ($84.17) | 10/17/2024 | 59456772 | 10/9/2024 | ($84.17) |
| | 41641 | ($98.60) | 10/17/2024 | 59456771 | 10/9/2024 | ($98.60) |
| | 41641 | ($16.78) | 10/17/2024 | 59456766 | 10/9/2024 | ($16.78) |
| | 41641 | ($176.13) | 10/17/2024 | 59431343 | 10/9/2024 | ($176.13) |
| | 41641 | ($185.19) | 10/17/2024 | 59440532 | 10/9/2024 | ($185.19) |
| | 41641 | ($98.96) | 10/17/2024 | 59456696 | 10/9/2024 | ($98.96) |
| | 41641 | ($11.48) | 10/17/2024 | 59456746 | 10/9/2024 | ($11.48) |
| | 41641 | ($98.60) | 10/17/2024 | 59456730 | 10/9/2024 | ($98.60) |
| | 41641 | ($68.50) | 10/17/2024 | 59456717 | 10/9/2024 | ($68.50) |
| | 41641 | ($17.54) | 10/17/2024 | 59456711 | 10/9/2024 | ($17.54) |
| | 41641 | ($43.22) | 10/17/2024 | 59456700 | 10/9/2024 | ($43.22) |
| | 41641 | $2,875.20 | 10/17/2024 | 59438538 | 10/9/2024 | $2,875.20 |
| | 41641 | ($68.51) | 10/17/2024 | 59456808 | 10/9/2024 | ($68.51) |
| | 41641 | ($62.90) | 10/17/2024 | 59432785 | 10/9/2024 | ($62.90) |
| | 41641 | ($69.96) | 10/17/2024 | 59456793 | 10/9/2024 | ($69.96) |
| | 41641 | $944.21 | 10/17/2024 | 59446420 | 10/9/2024 | $944.21 |
| | 41641 | ($29.94) | 10/17/2024 | 59456731 | 10/9/2024 | ($29.94) |
| | 41641 | ($14.53) | 10/17/2024 | 59456777 | 10/9/2024 | ($14.53) |
| | 41641 | ($29.90) | 10/17/2024 | 59456725 | 10/9/2024 | ($29.90) |
| | 41641 | ($58.92) | 10/17/2024 | 59456832 | 10/9/2024 | ($58.92) |
| | 41641 | ($54.94) | 10/17/2024 | 59456885 | 10/9/2024 | ($54.94) |
| | 41641 | ($139.93) | 10/17/2024 | 59456860 | 10/9/2024 | ($139.93) |
| | 41641 | ($14.20) | 10/17/2024 | 59456823 | 10/9/2024 | ($14.20) |
| | 41641 | ($34.42) | 10/17/2024 | 59456905 | 10/9/2024 | ($34.42) |
| | 41641 | ($52.65) | 10/17/2024 | 59456855 | 10/9/2024 | ($52.65) |
| | 41641 | ($4.09) | 10/17/2024 | 59456762 | 10/9/2024 | ($4.09) |
| | 41641 | ($5.17) | 10/17/2024 | 59456825 | 10/9/2024 | ($5.17) |
| | 41641 | ($52.65) | 10/17/2024 | 59456869 | 10/9/2024 | ($52.65) |
| | 41641 | $725.33 | 10/17/2024 | 59449947 | 10/9/2024 | $725.33 |
| | 41641 | $628.72 | 10/17/2024 | 59443769 | 10/9/2024 | $628.72 |
| | 41641 | ($72.09) | 10/17/2024 | 59456865 | 10/9/2024 | ($72.09) |
| | 41641 | $576.42 | 10/17/2024 | 59449954 | 10/9/2024 | $576.42 |
| | 41641 | ($139.93) | 10/17/2024 | 59456856 | 10/9/2024 | ($139.93) |
| | 41641 | ($21.73) | 10/17/2024 | 59456804 | 10/9/2024 | ($21.73) |
| | 41641 | ($91.06) | 10/17/2024 | 59456794 | 10/9/2024 | ($91.06) |
| | 41641 | ($45.73) | 10/17/2024 | 59456758 | 10/9/2024 | ($45.73) |
| | 41641 | ($15.57) | 10/17/2024 | 59456857 | 10/9/2024 | ($15.57) |
| | 41641 | $355.02 | 10/17/2024 | 91296911 | 10/9/2024 | $355.02 |
| | 41641 | ($34.90) | 10/17/2024 | 59456838 | 10/9/2024 | ($34.90) |
| | 41641 | ($220.43) | 10/17/2024 | 59456830 | 10/9/2024 | ($220.43) |
| | 41641 | ($14.98) | 10/17/2024 | 59456773 | 10/9/2024 | ($14.98) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($4.39) | 10/17/2024 | 59456703 | 10/9/2024 | ($4.39) |
| | 41641 | ($29.05) | 10/17/2024 | 59456892 | 10/9/2024 | ($29.05) |
| | 41641 | $233.28 | 10/17/2024 | 91297223 | 10/9/2024 | $233.28 |
| | 41641 | $228.42 | 10/17/2024 | 59439964 | 10/9/2024 | $228.42 |
| | 41641 | ($219.99) | 10/17/2024 | 59456882 | 10/9/2024 | ($219.99) |
| | 41641 | $202.59 | 10/17/2024 | 59453487 | 10/9/2024 | $202.59 |
| | 41641 | $179.39 | 10/17/2024 | 59428767 | 10/9/2024 | $179.39 |
| | 41641 | ($69.96) | 10/17/2024 | 59456874 | 10/9/2024 | ($69.96) |
| | 41641 | $165.91 | 10/17/2024 | 59447267 | 10/9/2024 | $165.91 |
| | 41641 | $159.43 | 10/17/2024 | 59447264 | 10/9/2024 | $159.43 |
| | 41641 | ($31.80) | 10/17/2024 | 59456841 | 10/9/2024 | ($31.80) |
| | 41641 | ($6.95) | 10/17/2024 | 59456822 | 10/9/2024 | ($6.95) |
| | 41641 | $159.16 | 10/17/2024 | 59443772 | 10/9/2024 | $159.16 |
| | 41641 | ($21.61) | 10/17/2024 | 59456770 | 10/9/2024 | ($21.61) |
| | 41641 | $150.65 | 10/17/2024 | 91296986 | 10/9/2024 | $150.65 |
| | 41641 | ($140.60) | 10/17/2024 | 59456759 | 10/9/2024 | ($140.60) |
| | 41641 | $143.79 | 10/17/2024 | 91296858 | 10/9/2024 | $143.79 |
| | 41641 | ($140.60) | 10/17/2024 | 59456811 | 10/9/2024 | ($140.60) |
| | 41641 | ($238.18) | 10/17/2024 | 59456880 | 10/9/2024 | ($238.18) |
| | 41641 | $19.57 | 10/17/2024 | 59455011 | 10/10/2024 | $19.57 |
| | 41641 | $19.29 | 10/17/2024 | 59469133 | 10/10/2024 | $19.29 |
| | 41641 | $14.95 | 10/17/2024 | 91299413 | 10/10/2024 | $14.95 |
| | 41641 | $252.27 | 10/17/2024 | 91298870 | 10/10/2024 | $252.27 |
| | 41641 | $281.40 | 10/17/2024 | 59471200 | 10/10/2024 | $281.40 |
| | 41641 | $21.20 | 10/17/2024 | 59477667 | 10/10/2024 | $21.20 |
| | 41641 | $248.56 | 10/17/2024 | 59466433 | 10/10/2024 | $248.56 |
| | 41641 | $21.67 | 10/17/2024 | 59479624 | 10/10/2024 | $21.67 |
| | 41641 | $220.27 | 10/17/2024 | 59454458 | 10/10/2024 | $220.27 |
| | 41641 | $1,087.64 | 10/17/2024 | 91298385 | 10/10/2024 | $1,087.64 |
| | 41641 | $212.31 | 10/17/2024 | 91298437 | 10/10/2024 | $212.31 |
| | 41641 | $1,367.29 | 10/17/2024 | 59477654 | 10/10/2024 | $1,367.29 |
| | 41641 | ($60.00) | 10/17/2024 | 59459471 | 10/10/2024 | ($60.00) |
| | 41641 | ($143.78) | 10/17/2024 | 59474120 | 10/10/2024 | ($143.78) |
| | 41641 | $677.74 | 10/17/2024 | 59459198 | 10/10/2024 | $677.74 |
| | 41641 | $5.57 | 10/17/2024 | 59461994 | 10/10/2024 | $5.57 |
| | 41641 | $548.81 | 10/17/2024 | 59480888 | 10/10/2024 | $548.81 |
| | 41641 | $481.45 | 10/17/2024 | 91298392 | 10/10/2024 | $481.45 |
| | 41641 | $460.55 | 10/17/2024 | 59463448 | 10/10/2024 | $460.55 |
| | 41641 | $450.99 | 10/17/2024 | 91298858 | 10/10/2024 | $450.99 |
| | 41641 | $421.99 | 10/17/2024 | 59477637 | 10/10/2024 | $421.99 |
| | 41641 | $326.95 | 10/17/2024 | 91299068 | 10/10/2024 | $326.95 |
| | 41641 | $775.54 | 10/17/2024 | 91298793 | 10/10/2024 | $775.54 |
| | 41641 | $788.91 | 10/17/2024 | 59480877 | 10/10/2024 | $788.91 |
| | 41641 | $838.79 | 10/17/2024 | 59484498 | 10/10/2024 | $838.79 |
| | 41641 | $868.61 | 10/17/2024 | 59477624 | 10/10/2024 | $868.61 |
| | 41641 | $10.95 | 10/17/2024 | 59470708 | 10/10/2024 | $10.95 |
| | 41641 | $34.01 | 10/17/2024 | 91299494 | 10/10/2024 | $34.01 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $143.29 | 10/17/2024 | 59480895 | 10/10/2024 | $143.29 |
| | 41641 | $39.22 | 10/17/2024 | 59480901 | 10/10/2024 | $39.22 |
| | 41641 | $40.94 | 10/17/2024 | 91298712 | 10/10/2024 | $40.94 |
| | 41641 | $42.45 | 10/17/2024 | 59477701 | 10/10/2024 | $42.45 |
| | 41641 | $45.26 | 10/17/2024 | 91299082 | 10/10/2024 | $45.26 |
| | 41641 | $45.42 | 10/17/2024 | 59466437 | 10/10/2024 | $45.42 |
| | 41641 | $56.14 | 10/17/2024 | 59468765 | 10/10/2024 | $56.14 |
| | 41641 | $60.24 | 10/17/2024 | 59479619 | 10/10/2024 | $60.24 |
| | 41641 | $60.52 | 10/17/2024 | 59461796 | 10/10/2024 | $60.52 |
| | 41641 | $63.71 | 10/17/2024 | 59463450 | 10/10/2024 | $63.71 |
| | 41641 | $117.36 | 10/17/2024 | 59480922 | 10/10/2024 | $117.36 |
| | 41641 | $66.23 | 10/17/2024 | 59480915 | 10/10/2024 | $66.23 |
| | 41641 | $68.44 | 10/17/2024 | 59471206 | 10/10/2024 | $68.44 |
| | 41641 | $70.64 | 10/17/2024 | 59484504 | 10/10/2024 | $70.64 |
| | 41641 | $104.27 | 10/17/2024 | 59461877 | 10/10/2024 | $104.27 |
| | 41641 | $73.07 | 10/17/2024 | 59469576 | 10/10/2024 | $73.07 |
| | 41641 | $80.61 | 10/17/2024 | 59461714 | 10/10/2024 | $80.61 |
| | 41641 | $83.88 | 10/17/2024 | 59477687 | 10/10/2024 | $83.88 |
| | 41641 | $95.65 | 10/17/2024 | 91298371 | 10/10/2024 | $95.65 |
| | 41641 | $1,427.39 | 10/17/2024 | 59471179 | 10/10/2024 | $1,427.39 |
| | 41641 | $28.48 | 10/17/2024 | 91298420 | 10/10/2024 | $28.48 |
| | 41641 | $1,573.36 | 10/17/2024 | 91298819 | 10/10/2024 | $1,573.36 |
| | 41641 | $30.26 | 10/17/2024 | 59471190 | 10/10/2024 | $30.26 |
| | 41641 | $31.11 | 10/17/2024 | 59461874 | 10/10/2024 | $31.11 |
| | 41641 | $175.12 | 10/17/2024 | 59461799 | 10/10/2024 | $175.12 |
| | 41641 | $159.63 | 10/17/2024 | 59459219 | 10/10/2024 | $159.63 |
| | 41641 | $157.08 | 10/17/2024 | 59461753 | 10/10/2024 | $157.08 |
| | 41641 | $156.19 | 10/17/2024 | 91298422 | 10/10/2024 | $156.19 |
| | 41641 | ($91.49) | 10/17/2024 | 59488334 | 10/10/2024 | ($91.49) |
| | 41641 | ($220.43) | 10/17/2024 | 59488460 | 10/10/2024 | ($220.43) |
| | 41641 | ($223.27) | 10/17/2024 | 59488399 | 10/10/2024 | ($223.27) |
| | 41641 | ($52.65) | 10/17/2024 | 59488495 | 10/10/2024 | ($52.65) |
| | 41641 | ($64.40) | 10/17/2024 | 59488469 | 10/10/2024 | ($64.40) |
| | 41641 | ($120.92) | 10/17/2024 | 59488464 | 10/10/2024 | ($120.92) |
| | 41641 | ($102.92) | 10/17/2024 | 59488446 | 10/10/2024 | ($102.92) |
| | 41641 | ($11.94) | 10/17/2024 | 59488514 | 10/10/2024 | ($11.94) |
| | 41641 | ($145.24) | 10/17/2024 | 59488507 | 10/10/2024 | ($145.24) |
| | 41641 | ($201.24) | 10/17/2024 | 59488499 | 10/10/2024 | ($201.24) |
| | 41641 | ($5.17) | 10/17/2024 | 59488458 | 10/10/2024 | ($5.17) |
| | 41641 | ($121.39) | 10/17/2024 | 59488339 | 10/10/2024 | ($121.39) |
| | 41641 | ($119.15) | 10/17/2024 | 59488354 | 10/10/2024 | ($119.15) |
| | 41641 | ($52.65) | 10/17/2024 | 59488356 | 10/10/2024 | ($52.65) |
| | 41641 | ($152.43) | 10/17/2024 | 59488358 | 10/10/2024 | ($152.43) |
| | 41641 | ($10.50) | 10/17/2024 | 59488442 | 10/10/2024 | ($10.50) |
| | 41641 | ($5.06) | 10/17/2024 | 59488447 | 10/10/2024 | ($5.06) |
| | 41641 | ($79.72) | 10/17/2024 | 59488452 | 10/10/2024 | ($79.72) |
| | 41641 | ($5.17) | 10/17/2024 | 59488459 | 10/10/2024 | ($5.17) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($33.11) | 10/17/2024 | 59488466 | 10/10/2024 | ($33.11) |
| | 41641 | ($178.34) | 10/17/2024 | 59488471 | 10/10/2024 | ($178.34) |
| | 41641 | ($64.40) | 10/17/2024 | 59488498 | 10/10/2024 | ($64.40) |
| | 41641 | ($45.87) | 10/17/2024 | 59488516 | 10/10/2024 | ($45.87) |
| | 41641 | ($72.75) | 10/17/2024 | 59488523 | 10/10/2024 | ($72.75) |
| | 41641 | ($55.71) | 10/17/2024 | 59488527 | 10/10/2024 | ($55.71) |
| | 41641 | ($23.42) | 10/17/2024 | 59488299 | 10/10/2024 | ($23.42) |
| | 41641 | ($101.33) | 10/17/2024 | 59488461 | 10/10/2024 | ($101.33) |
| | 41641 | ($155.89) | 10/17/2024 | 59488325 | 10/10/2024 | ($155.89) |
| | 41641 | ($27.35) | 10/17/2024 | 59488313 | 10/10/2024 | ($27.35) |
| | 41641 | ($186.85) | 10/17/2024 | 59488465 | 10/10/2024 | ($186.85) |
| | 41641 | ($24.96) | 10/17/2024 | 59488515 | 10/10/2024 | ($24.96) |
| | 41641 | ($29.05) | 10/17/2024 | 59488370 | 10/10/2024 | ($29.05) |
| | 41641 | ($14.69) | 10/17/2024 | 59488314 | 10/10/2024 | ($14.69) |
| | 41641 | ($24.96) | 10/17/2024 | 59488501 | 10/10/2024 | ($24.96) |
| | 41641 | ($29.94) | 10/17/2024 | 59488506 | 10/10/2024 | ($29.94) |
| | 41641 | ($11.67) | 10/17/2024 | 59488412 | 10/10/2024 | ($11.67) |
| | 41641 | ($29.19) | 10/17/2024 | 59488441 | 10/10/2024 | ($29.19) |
| | 41641 | ($10.71) | 10/17/2024 | 59488474 | 10/10/2024 | ($10.71) |
| | 41641 | ($60.00) | 10/17/2024 | 59459472 | 10/10/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/17/2024 | 59458403 | 10/10/2024 | ($60.00) |
| | 41641 | ($52.65) | 10/17/2024 | 59488492 | 10/10/2024 | ($52.65) |
| | 41641 | ($60.00) | 10/17/2024 | 59457761 | 10/10/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/17/2024 | 59458658 | 10/10/2024 | ($60.00) |
| | 41641 | ($112.21) | 10/17/2024 | 59477706 | 10/10/2024 | ($112.21) |
| | 41641 | ($75.26) | 10/17/2024 | 59464885 | 10/10/2024 | ($75.26) |
| | 41641 | ($179.39) | 10/17/2024 | 59484939 | 10/10/2024 | ($179.39) |
| | 41641 | ($66.88) | 10/17/2024 | 59484750 | 10/10/2024 | ($66.88) |
| | 41641 | $82.20 | 10/17/2024 | 59508968 | 10/11/2024 | $82.20 |
| | 41641 | $129.55 | 10/17/2024 | 59492973 | 10/11/2024 | $129.55 |
| | 41641 | $71.73 | 10/17/2024 | 59508333 | 10/11/2024 | $71.73 |
| | 41641 | $654.71 | 10/17/2024 | 91300378 | 10/11/2024 | $654.71 |
| | 41641 | $72.75 | 10/17/2024 | 59498458 | 10/11/2024 | $72.75 |
| | 41641 | $395.19 | 10/17/2024 | 59508330 | 10/11/2024 | $395.19 |
| | 41641 | $121.49 | 10/17/2024 | 91300934 | 10/11/2024 | $121.49 |
| | 41641 | $74.94 | 10/17/2024 | 59501937 | 10/11/2024 | $74.94 |
| | 41641 | $76.94 | 10/17/2024 | 59500558 | 10/11/2024 | $76.94 |
| | 41641 | $118.63 | 10/17/2024 | 59508957 | 10/11/2024 | $118.63 |
| | 41641 | $403.91 | 10/17/2024 | 59508931 | 10/11/2024 | $403.91 |
| | 41641 | $425.96 | 10/17/2024 | 59503864 | 10/11/2024 | $425.96 |
| | 41641 | $110.34 | 10/17/2024 | 59484499 | 10/11/2024 | $110.34 |
| | 41641 | $80.72 | 10/17/2024 | 59508336 | 10/11/2024 | $80.72 |
| | 41641 | $101.05 | 10/17/2024 | 91300115 | 10/11/2024 | $101.05 |
| | 41641 | $79.16 | 10/17/2024 | 91300154 | 10/11/2024 | $79.16 |
| | 41641 | $516.42 | 10/17/2024 | 59508698 | 10/11/2024 | $516.42 |
| | 41641 | $280.05 | 10/17/2024 | 59492913 | 10/11/2024 | $280.05 |
| | 41641 | $227.39 | 10/17/2024 | 59508920 | 10/11/2024 | $227.39 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $226.86 | 10/17/2024 | 91299952 | 10/11/2024 | $226.86 |
| | 41641 | $961.57 | 10/17/2024 | 59503547 | 10/11/2024 | $961.57 |
| | 41641 | $215.77 | 10/17/2024 | 59501401 | 10/11/2024 | $215.77 |
| | 41641 | $288.85 | 10/17/2024 | 59514259 | 10/11/2024 | $288.85 |
| | 41641 | $202.64 | 10/17/2024 | 59508335 | 10/11/2024 | $202.64 |
| | 41641 | $2,315.20 | 10/17/2024 | 59503522 | 10/11/2024 | $2,315.20 |
| | 41641 | $195.19 | 10/17/2024 | 59490450 | 10/11/2024 | $195.19 |
| | 41641 | $185.75 | 10/17/2024 | 59508706 | 10/11/2024 | $185.75 |
| | 41641 | $179.84 | 10/17/2024 | 59514262 | 10/11/2024 | $179.84 |
| | 41641 | $867.10 | 10/17/2024 | 59509819 | 10/11/2024 | $867.10 |
| | 41641 | $855.36 | 10/17/2024 | 91299845 | 10/11/2024 | $855.36 |
| | 41641 | $176.74 | 10/17/2024 | 91299863 | 10/11/2024 | $176.74 |
| | 41641 | $176.13 | 10/17/2024 | 59492948 | 10/11/2024 | $176.13 |
| | 41641 | $169.02 | 10/17/2024 | 59508944 | 10/11/2024 | $169.02 |
| | 41641 | $157.21 | 10/17/2024 | 59514258 | 10/11/2024 | $157.21 |
| | 41641 | $148.33 | 10/17/2024 | 91300216 | 10/11/2024 | $148.33 |
| | 41641 | $137.20 | 10/17/2024 | 59509824 | 10/11/2024 | $137.20 |
| | 41641 | $14.33 | 10/17/2024 | 59500878 | 10/11/2024 | $14.33 |
| | 41641 | $22.33 | 10/17/2024 | 59501617 | 10/11/2024 | $22.33 |
| | 41641 | $24.07 | 10/17/2024 | 59503794 | 10/11/2024 | $24.07 |
| | 41641 | $24.30 | 10/17/2024 | 59492760 | 10/11/2024 | $24.30 |
| | 41641 | $26.56 | 10/17/2024 | 59503244 | 10/11/2024 | $26.56 |
| | 41641 | $27.33 | 10/17/2024 | 59508710 | 10/11/2024 | $27.33 |
| | 41641 | ($24.96) | 10/17/2024 | 59516471 | 10/11/2024 | ($24.96) |
| | 41641 | ($106.04) | 10/17/2024 | 59516798 | 10/11/2024 | ($106.04) |
| | 41641 | ($140.75) | 10/17/2024 | 59516667 | 10/11/2024 | ($140.75) |
| | 41641 | ($32.81) | 10/17/2024 | 59516754 | 10/11/2024 | ($32.81) |
| | 41641 | ($145.24) | 10/17/2024 | 59516404 | 10/11/2024 | ($145.24) |
| | 41641 | ($433.66) | 10/17/2024 | 59516385 | 10/11/2024 | ($433.66) |
| | 41641 | ($57.02) | 10/17/2024 | 59516596 | 10/11/2024 | ($57.02) |
| | 41641 | ($531.05) | 10/17/2024 | 59516422 | 10/11/2024 | ($531.05) |
| | 41641 | ($74.82) | 10/17/2024 | 59516690 | 10/11/2024 | ($74.82) |
| | 41641 | ($31.80) | 10/17/2024 | 59516626 | 10/11/2024 | ($31.80) |
| | 41641 | ($190.77) | 10/17/2024 | 59516786 | 10/11/2024 | ($190.77) |
| | 41641 | ($73.58) | 10/17/2024 | 59516785 | 10/11/2024 | ($73.58) |
| | 41641 | ($48.55) | 10/17/2024 | 59516688 | 10/11/2024 | ($48.55) |
| | 41641 | ($64.40) | 10/17/2024 | 59516654 | 10/11/2024 | ($64.40) |
| | 41641 | ($24.17) | 10/17/2024 | 59516641 | 10/11/2024 | ($24.17) |
| | 41641 | ($35.15) | 10/17/2024 | 59516637 | 10/11/2024 | ($35.15) |
| | 41641 | ($38.79) | 10/17/2024 | 59516590 | 10/11/2024 | ($38.79) |
| | 41641 | ($295.94) | 10/17/2024 | 59516589 | 10/11/2024 | ($295.94) |
| | 41641 | ($105.25) | 10/17/2024 | 59516431 | 10/11/2024 | ($105.25) |
| | 41641 | ($60.00) | 10/17/2024 | 59490639 | 10/11/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/17/2024 | 59490756 | 10/11/2024 | ($60.00) |
| | 41641 | $10.19 | 10/17/2024 | 59502536 | 10/11/2024 | $10.19 |
| | 41641 | $11.38 | 10/17/2024 | 59479626 | 10/11/2024 | $11.38 |
| | 41641 | $12.82 | 10/17/2024 | 59484502 | 10/11/2024 | $12.82 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $34.11 | 10/17/2024 | 91300713 | 10/11/2024 | $34.11 |
| | 41641 | $34.55 | 10/17/2024 | 91300853 | 10/11/2024 | $34.55 |
| | 41641 | $38.00 | 10/17/2024 | 59500093 | 10/11/2024 | $38.00 |
| | 41641 | $38.34 | 10/17/2024 | 59509827 | 10/11/2024 | $38.34 |
| | 41641 | $40.52 | 10/17/2024 | 59498898 | 10/11/2024 | $40.52 |
| | 41641 | $42.48 | 10/17/2024 | 59502821 | 10/11/2024 | $42.48 |
| | 41641 | $42.74 | 10/17/2024 | 59492814 | 10/11/2024 | $42.74 |
| | 41641 | $44.48 | 10/17/2024 | 59492757 | 10/11/2024 | $44.48 |
| | 41641 | $47.40 | 10/17/2024 | 59508975 | 10/11/2024 | $47.40 |
| | 41641 | $56.84 | 10/17/2024 | 59508702 | 10/11/2024 | $56.84 |
| | 41641 | $59.28 | 10/17/2024 | 59502164 | 10/11/2024 | $59.28 |
| | 41641 | $64.10 | 10/17/2024 | 59503543 | 10/11/2024 | $64.10 |
| | 41641 | $69.96 | 10/17/2024 | 59508337 | 10/11/2024 | $69.96 |
| | 41641 | $71.22 | 10/17/2024 | 59494011 | 10/11/2024 | $71.22 |
| | 41641 | $71.23 | 10/17/2024 | 59492753 | 10/11/2024 | $71.23 |
| | 41641 | $30.78 | 10/17/2024 | 91300847 | 10/11/2024 | $30.78 |
| | 41641 | $31.08 | 10/17/2024 | 91299877 | 10/11/2024 | $31.08 |
| | 41641 | ($60.00) | 10/17/2024 | 59518847 | 10/12/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/17/2024 | 59518774 | 10/12/2024 | ($60.00) |
| | 41641 | ($79.23) | 10/17/2024 | 59519027 | 10/12/2024 | ($79.23) |
| | 41641 | ($60.00) | 10/17/2024 | 59518795 | 10/12/2024 | ($60.00) |
| | 41641 | $358.78 | 10/17/2024 | 59518479 | 10/12/2024 | $358.78 |
| | 41641 | ($60.00) | 10/17/2024 | 59518700 | 10/12/2024 | ($60.00) |
| | 41641 | ($9.83) | 10/17/2024 | 59517883 | 10/12/2024 | ($9.83) |
| | 41641 | ($27.35) | 10/17/2024 | 59517882 | 10/12/2024 | ($27.35) |
| | 41641 | ($60.00) | 10/17/2024 | 59516981 | 10/12/2024 | ($60.00) |
| | 41641 | $169.63 | 10/17/2024 | 59518484 | 10/12/2024 | $169.63 |
| | 41641 | $233.27 | 10/17/2024 | 59518480 | 10/12/2024 | $233.27 |
| | 41641 | $338.23 | 10/23/2024 | 59546106 | 10/14/2024 | $338.23 |
| | 41641 | $252.61 | 10/23/2024 | 59534970 | 10/14/2024 | $252.61 |
| | 41641 | $229.83 | 10/23/2024 | 59548501 | 10/14/2024 | $229.83 |
| | 41641 | $217.63 | 10/23/2024 | 91301276 | 10/14/2024 | $217.63 |
| | 41641 | $387.45 | 10/23/2024 | 91301270 | 10/14/2024 | $387.45 |
| | 41641 | $409.25 | 10/23/2024 | 59544160 | 10/14/2024 | $409.25 |
| | 41641 | $208.55 | 10/23/2024 | 91301705 | 10/14/2024 | $208.55 |
| | 41641 | $469.54 | 10/23/2024 | 59546093 | 10/14/2024 | $469.54 |
| | 41641 | $564.79 | 10/23/2024 | 59548249 | 10/14/2024 | $564.79 |
| | 41641 | $203.04 | 10/23/2024 | 91301240 | 10/14/2024 | $203.04 |
| | 41641 | $166.33 | 10/23/2024 | 59548233 | 10/14/2024 | $166.33 |
| | 41641 | $809.91 | 10/23/2024 | 59548331 | 10/14/2024 | $809.91 |
| | 41641 | $940.26 | 10/23/2024 | 59548326 | 10/14/2024 | $940.26 |
| | 41641 | $1,052.66 | 10/23/2024 | 91302344 | 10/14/2024 | $1,052.66 |
| | 41641 | ($78.57) | 10/23/2024 | 59532233 | 10/14/2024 | ($78.57) |
| | 41641 | ($79.77) | 10/23/2024 | 59532230 | 10/14/2024 | ($79.77) |
| | 41641 | ($82.48) | 10/23/2024 | 59532556 | 10/14/2024 | ($82.48) |
| | 41641 | ($82.48) | 10/23/2024 | 59532557 | 10/14/2024 | ($82.48) |
| | 41641 | ($82.48) | 10/23/2024 | 59532572 | 10/14/2024 | ($82.48) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $1,247.05 | 10/23/2024 | 91301229 | 10/14/2024 | $1,247.05 |
| | 41641 | $1,466.76 | 10/23/2024 | 59548203 | 10/14/2024 | $1,466.76 |
| | 41641 | ($91.20) | 10/23/2024 | 59532235 | 10/14/2024 | ($91.20) |
| | 41641 | ($92.48) | 10/23/2024 | 59527205 | 10/14/2024 | ($92.48) |
| | 41641 | ($98.54) | 10/23/2024 | 59532560 | 10/14/2024 | ($98.54) |
| | 41641 | ($106.66) | 10/23/2024 | 59554062 | 10/14/2024 | ($106.66) |
| | 41641 | ($107.50) | 10/23/2024 | 59532234 | 10/14/2024 | ($107.50) |
| | 41641 | ($108.80) | 10/23/2024 | 59532245 | 10/14/2024 | ($108.80) |
| | 41641 | ($113.74) | 10/23/2024 | 59532244 | 10/14/2024 | ($113.74) |
| | 41641 | ($118.35) | 10/23/2024 | 59532554 | 10/14/2024 | ($118.35) |
| | 41641 | ($17.65) | 10/23/2024 | 59532249 | 10/14/2024 | ($17.65) |
| | 41641 | ($13.59) | 10/23/2024 | 59532224 | 10/14/2024 | ($13.59) |
| | 41641 | $10.22 | 10/23/2024 | 59546135 | 10/14/2024 | $10.22 |
| | 41641 | $12.07 | 10/23/2024 | 59528471 | 10/14/2024 | $12.07 |
| | 41641 | $12.07 | 10/23/2024 | 59528468 | 10/14/2024 | $12.07 |
| | 41641 | $19.55 | 10/23/2024 | 59550903 | 10/14/2024 | $19.55 |
| | 41641 | $20.82 | 10/23/2024 | 59528494 | 10/14/2024 | $20.82 |
| | 41641 | ($25.60) | 10/23/2024 | 59532232 | 10/14/2024 | ($25.60) |
| | 41641 | ($25.60) | 10/23/2024 | 59532238 | 10/14/2024 | ($25.60) |
| | 41641 | ($26.87) | 10/23/2024 | 59532563 | 10/14/2024 | ($26.87) |
| | 41641 | ($29.89) | 10/23/2024 | 59532253 | 10/14/2024 | ($29.89) |
| | 41641 | ($34.18) | 10/23/2024 | 59532551 | 10/14/2024 | ($34.18) |
| | 41641 | ($35.87) | 10/23/2024 | 59532548 | 10/14/2024 | ($35.87) |
| | 41641 | ($35.87) | 10/23/2024 | 59532550 | 10/14/2024 | ($35.87) |
| | 41641 | ($35.87) | 10/23/2024 | 59532552 | 10/14/2024 | ($35.87) |
| | 41641 | ($35.87) | 10/23/2024 | 59532561 | 10/14/2024 | ($35.87) |
| | 41641 | ($35.87) | 10/23/2024 | 59532574 | 10/14/2024 | ($35.87) |
| | 41641 | ($39.73) | 10/23/2024 | 59532547 | 10/14/2024 | ($39.73) |
| | 41641 | ($48.29) | 10/23/2024 | 59532562 | 10/14/2024 | ($48.29) |
| | 41641 | ($48.29) | 10/23/2024 | 59532568 | 10/14/2024 | ($48.29) |
| | 41641 | ($48.50) | 10/23/2024 | 59532573 | 10/14/2024 | ($48.50) |
| | 41641 | ($49.93) | 10/23/2024 | 59532569 | 10/14/2024 | ($49.93) |
| | 41641 | ($53.52) | 10/23/2024 | 59555034 | 10/14/2024 | ($53.52) |
| | 41641 | ($55.94) | 10/23/2024 | 59532251 | 10/14/2024 | ($55.94) |
| | 41641 | ($59.51) | 10/23/2024 | 59532256 | 10/14/2024 | ($59.51) |
| | 41641 | $29.99 | 10/23/2024 | 91301808 | 10/14/2024 | $29.99 |
| | 41641 | $30.94 | 10/23/2024 | 59528625 | 10/14/2024 | $30.94 |
| | 41641 | $30.94 | 10/23/2024 | 59528485 | 10/14/2024 | $30.94 |
| | 41641 | $31.04 | 10/23/2024 | 91301787 | 10/14/2024 | $31.04 |
| | 41641 | $32.51 | 10/23/2024 | 59546128 | 10/14/2024 | $32.51 |
| | 41641 | $38.55 | 10/23/2024 | 91301558 | 10/14/2024 | $38.55 |
| | 41641 | $39.06 | 10/23/2024 | 59528501 | 10/14/2024 | $39.06 |
| | 41641 | $45.67 | 10/23/2024 | 59528685 | 10/14/2024 | $45.67 |
| | 41641 | ($62.23) | 10/23/2024 | 59554257 | 10/14/2024 | ($62.23) |
| | 41641 | $57.06 | 10/23/2024 | 91301697 | 10/14/2024 | $57.06 |
| | 41641 | $57.93 | 10/23/2024 | 91302326 | 10/14/2024 | $57.93 |
| | 41641 | $67.13 | 10/23/2024 | 91301351 | 10/14/2024 | $67.13 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $74.87 | 10/23/2024 | 59546114 | 10/14/2024 | $74.87 |
| | 41641 | $75.06 | 10/23/2024 | 59528583 | 10/14/2024 | $75.06 |
| | 41641 | $79.83 | 10/23/2024 | 91302126 | 10/14/2024 | $79.83 |
| | 41641 | $86.50 | 10/23/2024 | 59533034 | 10/14/2024 | $86.50 |
| | 41641 | $89.19 | 10/23/2024 | 59548312 | 10/14/2024 | $89.19 |
| | 41641 | $90.88 | 10/23/2024 | 59537539 | 10/14/2024 | $90.88 |
| | 41641 | $94.91 | 10/23/2024 | 59528551 | 10/14/2024 | $94.91 |
| | 41641 | $113.15 | 10/23/2024 | 59537529 | 10/14/2024 | $113.15 |
| | 41641 | $115.89 | 10/23/2024 | 59548162 | 10/14/2024 | $115.89 |
| | 41641 | $115.95 | 10/23/2024 | 59548180 | 10/14/2024 | $115.95 |
| | 41641 | $123.35 | 10/23/2024 | 59548337 | 10/14/2024 | $123.35 |
| | 41641 | $126.15 | 10/23/2024 | 59548504 | 10/14/2024 | $126.15 |
| | 41641 | ($62.90) | 10/23/2024 | 59532254 | 10/14/2024 | ($62.90) |
| | 41641 | $142.72 | 10/23/2024 | 59548500 | 10/14/2024 | $142.72 |
| | 41641 | ($62.90) | 10/23/2024 | 59532565 | 10/14/2024 | ($62.90) |
| | 41641 | $144.31 | 10/23/2024 | 59528503 | 10/14/2024 | $144.31 |
| | 41641 | $149.31 | 10/23/2024 | 59555620 | 10/14/2024 | $149.31 |
| | 41641 | ($72.03) | 10/23/2024 | 59539968 | 10/14/2024 | ($72.03) |
| | 41641 | $150.80 | 10/23/2024 | 59548265 | 10/14/2024 | $150.80 |
| | 41641 | ($322.95) | 10/23/2024 | 59532571 | 10/14/2024 | ($322.95) |
| | 41641 | ($316.41) | 10/23/2024 | 59532237 | 10/14/2024 | ($316.41) |
| | 41641 | ($284.48) | 10/23/2024 | 59532255 | 10/14/2024 | ($284.48) |
| | 41641 | ($251.13) | 10/23/2024 | 59554966 | 10/14/2024 | ($251.13) |
| | 41641 | ($251.13) | 10/23/2024 | 59554006 | 10/14/2024 | ($251.13) |
| | 41641 | ($234.06) | 10/23/2024 | 59552987 | 10/14/2024 | ($234.06) |
| | 41641 | ($233.16) | 10/23/2024 | 59532240 | 10/14/2024 | ($233.16) |
| | 41641 | ($203.27) | 10/23/2024 | 59532231 | 10/14/2024 | ($203.27) |
| | 41641 | ($197.13) | 10/23/2024 | 59532228 | 10/14/2024 | ($197.13) |
| | 41641 | ($184.67) | 10/23/2024 | 59532252 | 10/14/2024 | ($184.67) |
| | 41641 | ($181.35) | 10/23/2024 | 59532559 | 10/14/2024 | ($181.35) |
| | 41641 | ($174.17) | 10/23/2024 | 59553961 | 10/14/2024 | ($174.17) |
| | 41641 | ($124.18) | 10/23/2024 | 59552376 | 10/14/2024 | ($124.18) |
| | 41641 | ($134.69) | 10/23/2024 | 59532241 | 10/14/2024 | ($134.69) |
| | 41641 | ($134.69) | 10/23/2024 | 59532544 | 10/14/2024 | ($134.69) |
| | 41641 | ($162.69) | 10/23/2024 | 59532247 | 10/14/2024 | ($162.69) |
| | 41641 | ($33.86) | 10/23/2024 | 59566117 | 10/15/2024 | ($33.86) |
| | 41641 | ($32.81) | 10/23/2024 | 59574973 | 10/15/2024 | ($32.81) |
| | 41641 | $122.92 | 10/23/2024 | 59559801 | 10/15/2024 | $122.92 |
| | 41641 | ($32.52) | 10/23/2024 | 59570235 | 10/15/2024 | ($32.52) |
| | 41641 | $122.92 | 10/23/2024 | 59559809 | 10/15/2024 | $122.92 |
| | 41641 | $115.86 | 10/23/2024 | 59583477 | 10/15/2024 | $115.86 |
| | 41641 | $114.81 | 10/23/2024 | 91303275 | 10/15/2024 | $114.81 |
| | 41641 | ($27.35) | 10/23/2024 | 59591562 | 10/15/2024 | ($27.35) |
| | 41641 | ($25.60) | 10/23/2024 | 59566109 | 10/15/2024 | ($25.60) |
| | 41641 | ($24.33) | 10/23/2024 | 59591638 | 10/15/2024 | ($24.33) |
| | 41641 | ($23.42) | 10/23/2024 | 59591540 | 10/15/2024 | ($23.42) |
| | 41641 | $87.94 | 10/23/2024 | 59588151 | 10/15/2024 | $87.94 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $85.67 | 10/23/2024 | 59583492 | 10/15/2024 | $85.67 |
| | 41641 | ($20.11) | 10/23/2024 | 59566108 | 10/15/2024 | ($20.11) |
| | 41641 | $80.61 | 10/23/2024 | 59562138 | 10/15/2024 | $80.61 |
| | 41641 | $76.44 | 10/23/2024 | 59583775 | 10/15/2024 | $76.44 |
| | 41641 | ($19.68) | 10/23/2024 | 59569392 | 10/15/2024 | ($19.68) |
| | 41641 | $74.74 | 10/23/2024 | 59555619 | 10/15/2024 | $74.74 |
| | 41641 | ($3.60) | 10/23/2024 | 59591583 | 10/15/2024 | ($3.60) |
| | 41641 | $55.25 | 10/23/2024 | 59562181 | 10/15/2024 | $55.25 |
| | 41641 | $9.72 | 10/23/2024 | 59578824 | 10/15/2024 | $9.72 |
| | 41641 | $10.95 | 10/23/2024 | 59563862 | 10/15/2024 | $10.95 |
| | 41641 | $52.95 | 10/23/2024 | 59583460 | 10/15/2024 | $52.95 |
| | 41641 | $11.47 | 10/23/2024 | 59562302 | 10/15/2024 | $11.47 |
| | 41641 | $45.76 | 10/23/2024 | 59562214 | 10/15/2024 | $45.76 |
| | 41641 | $42.15 | 10/23/2024 | 91302692 | 10/15/2024 | $42.15 |
| | 41641 | $39.96 | 10/23/2024 | 59579985 | 10/15/2024 | $39.96 |
| | 41641 | $14.48 | 10/23/2024 | 59579978 | 10/15/2024 | $14.48 |
| | 41641 | $35.08 | 10/23/2024 | 59563018 | 10/15/2024 | $35.08 |
| | 41641 | $32.03 | 10/23/2024 | 91303271 | 10/15/2024 | $32.03 |
| | 41641 | $29.57 | 10/23/2024 | 59589075 | 10/15/2024 | $29.57 |
| | 41641 | $29.09 | 10/23/2024 | 59578819 | 10/15/2024 | $29.09 |
| | 41641 | $27.15 | 10/23/2024 | 91302986 | 10/15/2024 | $27.15 |
| | 41641 | $20.96 | 10/23/2024 | 91303426 | 10/15/2024 | $20.96 |
| | 41641 | $24.02 | 10/23/2024 | 59573111 | 10/15/2024 | $24.02 |
| | 41641 | $2,482.43 | 10/23/2024 | 59563016 | 10/15/2024 | $2,482.43 |
| | 41641 | $984.47 | 10/23/2024 | 59583443 | 10/15/2024 | $984.47 |
| | 41641 | $821.12 | 10/23/2024 | 59578809 | 10/15/2024 | $821.12 |
| | 41641 | $724.76 | 10/23/2024 | 59579972 | 10/15/2024 | $724.76 |
| | 41641 | $533.43 | 10/23/2024 | 59583422 | 10/15/2024 | $533.43 |
| | 41641 | $329.13 | 10/23/2024 | 91302663 | 10/15/2024 | $329.13 |
| | 41641 | $290.06 | 10/23/2024 | 59562357 | 10/15/2024 | $290.06 |
| | 41641 | $287.37 | 10/23/2024 | 59579975 | 10/15/2024 | $287.37 |
| | 41641 | $280.47 | 10/23/2024 | 59578798 | 10/15/2024 | $280.47 |
| | 41641 | $265.44 | 10/23/2024 | 91303329 | 10/15/2024 | $265.44 |
| | 41641 | $232.59 | 10/23/2024 | 91302704 | 10/15/2024 | $232.59 |
| | 41641 | $220.33 | 10/23/2024 | 59588755 | 10/15/2024 | $220.33 |
| | 41641 | $194.82 | 10/23/2024 | 91302653 | 10/15/2024 | $194.82 |
| | 41641 | $180.09 | 10/23/2024 | 59562303 | 10/15/2024 | $180.09 |
| | 41641 | $162.49 | 10/23/2024 | 91301227 | 10/15/2024 | $162.49 |
| | 41641 | $153.83 | 10/23/2024 | 91302975 | 10/15/2024 | $153.83 |
| | 41641 | $149.92 | 10/23/2024 | 59586378 | 10/15/2024 | $149.92 |
| | 41641 | $147.21 | 10/23/2024 | 91302689 | 10/15/2024 | $147.21 |
| | 41641 | $127.46 | 10/23/2024 | 59562234 | 10/15/2024 | $127.46 |
| | 41641 | ($62.90) | 10/23/2024 | 59566116 | 10/15/2024 | ($62.90) |
| | 41641 | ($72.09) | 10/23/2024 | 59591691 | 10/15/2024 | ($72.09) |
| | 41641 | ($223.27) | 10/23/2024 | 59591631 | 10/15/2024 | ($223.27) |
| | 41641 | ($110.59) | 10/23/2024 | 59566115 | 10/15/2024 | ($110.59) |
| | 41641 | ($149.50) | 10/23/2024 | 59591565 | 10/15/2024 | ($149.50) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($111.19) | 10/23/2024 | 59566114 | 10/15/2024 | ($111.19) |
| | 41641 | ($117.50) | 10/23/2024 | 59566111 | 10/15/2024 | ($117.50) |
| | 41641 | ($118.44) | 10/23/2024 | 59565672 | 10/15/2024 | ($118.44) |
| | 41641 | ($120.57) | 10/23/2024 | 59591561 | 10/15/2024 | ($120.57) |
| | 41641 | ($100.80) | 10/23/2024 | 59566107 | 10/15/2024 | ($100.80) |
| | 41641 | ($106.38) | 10/23/2024 | 59591568 | 10/15/2024 | ($106.38) |
| | 41641 | ($35.60) | 10/23/2024 | 59591576 | 10/15/2024 | ($35.60) |
| | 41641 | ($102.98) | 10/23/2024 | 59591673 | 10/15/2024 | ($102.98) |
| | 41641 | ($103.06) | 10/23/2024 | 59591564 | 10/15/2024 | ($103.06) |
| | 41641 | ($120.92) | 10/23/2024 | 59591693 | 10/15/2024 | ($120.92) |
| | 41641 | ($96.74) | 10/23/2024 | 59566112 | 10/15/2024 | ($96.74) |
| | 41641 | $136.47 | 10/23/2024 | 91305147 | 10/16/2024 | $136.47 |
| | 41641 | ($143.03) | 10/23/2024 | 59624760 | 10/16/2024 | ($143.03) |
| | 41641 | ($139.93) | 10/23/2024 | 59624817 | 10/16/2024 | ($139.93) |
| | 41641 | $109.10 | 10/23/2024 | 59597075 | 10/16/2024 | $109.10 |
| | 41641 | $100.20 | 10/23/2024 | 59614010 | 10/16/2024 | $100.20 |
| | 41641 | $93.34 | 10/23/2024 | 59613504 | 10/16/2024 | $93.34 |
| | 41641 | $1,217.26 | 10/23/2024 | 59597557 | 10/16/2024 | $1,217.26 |
| | 41641 | $82.55 | 10/23/2024 | 59622291 | 10/16/2024 | $82.55 |
| | 41641 | $82.49 | 10/23/2024 | 59597564 | 10/16/2024 | $82.49 |
| | 41641 | $79.83 | 10/23/2024 | 91304651 | 10/16/2024 | $79.83 |
| | 41641 | $3,059.34 | 10/23/2024 | 59597073 | 10/16/2024 | $3,059.34 |
| | 41641 | $56.87 | 10/23/2024 | 59620141 | 10/16/2024 | $56.87 |
| | 41641 | $51.12 | 10/23/2024 | 59614568 | 10/16/2024 | $51.12 |
| | 41641 | $50.58 | 10/23/2024 | 59599973 | 10/16/2024 | $50.58 |
| | 41641 | $48.85 | 10/23/2024 | 91304511 | 10/16/2024 | $48.85 |
| | 41641 | $48.82 | 10/23/2024 | 91303961 | 10/16/2024 | $48.82 |
| | 41641 | $42.99 | 10/23/2024 | 59617359 | 10/16/2024 | $42.99 |
| | 41641 | $38.52 | 10/23/2024 | 91305075 | 10/16/2024 | $38.52 |
| | 41641 | $38.48 | 10/23/2024 | 59617370 | 10/16/2024 | $38.48 |
| | 41641 | $37.70 | 10/23/2024 | 59597569 | 10/16/2024 | $37.70 |
| | 41641 | $37.54 | 10/23/2024 | 59620628 | 10/16/2024 | $37.54 |
| | 41641 | $616.03 | 10/23/2024 | 91303867 | 10/16/2024 | $616.03 |
| | 41641 | $594.23 | 10/23/2024 | 91303896 | 10/16/2024 | $594.23 |
| | 41641 | $581.83 | 10/23/2024 | 59616511 | 10/16/2024 | $581.83 |
| | 41641 | ($89.36) | 10/23/2024 | 59624891 | 10/16/2024 | ($89.36) |
| | 41641 | $476.49 | 10/23/2024 | 59621668 | 10/16/2024 | $476.49 |
| | 41641 | $471.66 | 10/23/2024 | 59588149 | 10/16/2024 | $471.66 |
| | 41641 | $429.89 | 10/23/2024 | 91303888 | 10/16/2024 | $429.89 |
| | 41641 | ($164.04) | 10/23/2024 | 59624762 | 10/16/2024 | ($164.04) |
| | 41641 | $349.07 | 10/23/2024 | 59616506 | 10/16/2024 | $349.07 |
| | 41641 | $323.24 | 10/23/2024 | 59617365 | 10/16/2024 | $323.24 |
| | 41641 | $321.52 | 10/23/2024 | 91304407 | 10/16/2024 | $321.52 |
| | 41641 | ($85.96) | 10/23/2024 | 59625054 | 10/16/2024 | ($85.96) |
| | 41641 | ($85.96) | 10/23/2024 | 59624919 | 10/16/2024 | ($85.96) |
| | 41641 | $280.84 | 10/23/2024 | 59609538 | 10/16/2024 | $280.84 |
| | 41641 | ($83.69) | 10/23/2024 | 59624921 | 10/16/2024 | ($83.69) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $278.20 | 10/23/2024 | 59614563 | 10/16/2024 | $278.20 |
| | 41641 | $275.51 | 10/23/2024 | 59593480 | 10/16/2024 | $275.51 |
| | 41641 | ($82.70) | 10/23/2024 | 59624945 | 10/16/2024 | ($82.70) |
| | 41641 | ($225.72) | 10/23/2024 | 59624972 | 10/16/2024 | ($225.72) |
| | 41641 | $257.67 | 10/23/2024 | 59597560 | 10/16/2024 | $257.67 |
| | 41641 | ($74.04) | 10/23/2024 | 59624916 | 10/16/2024 | ($74.04) |
| | 41641 | ($261.85) | 10/23/2024 | 59606510 | 10/16/2024 | ($261.85) |
| | 41641 | ($281.10) | 10/23/2024 | 59596347 | 10/16/2024 | ($281.10) |
| | 41641 | $207.74 | 10/23/2024 | 91304711 | 10/16/2024 | $207.74 |
| | 41641 | $200.33 | 10/23/2024 | 91304958 | 10/16/2024 | $200.33 |
| | 41641 | $823.53 | 10/23/2024 | 59599371 | 10/16/2024 | $823.53 |
| | 41641 | $177.27 | 10/23/2024 | 59614570 | 10/16/2024 | $177.27 |
| | 41641 | $168.40 | 10/23/2024 | 59617375 | 10/16/2024 | $168.40 |
| | 41641 | $152.09 | 10/23/2024 | 59614538 | 10/16/2024 | $152.09 |
| | 41641 | $18.91 | 10/23/2024 | 59600142 | 10/16/2024 | $18.91 |
| | 41641 | $18.37 | 10/23/2024 | 59617391 | 10/16/2024 | $18.37 |
| | 41641 | $18.30 | 10/23/2024 | 91304673 | 10/16/2024 | $18.30 |
| | 41641 | $17.33 | 10/23/2024 | 91303852 | 10/16/2024 | $17.33 |
| | 41641 | $14.28 | 10/23/2024 | 59617395 | 10/16/2024 | $14.28 |
| | 41641 | ($21.73) | 10/23/2024 | 59625060 | 10/16/2024 | ($21.73) |
| | 41641 | $11.39 | 10/23/2024 | 59616513 | 10/16/2024 | $11.39 |
| | 41641 | $10.95 | 10/23/2024 | 59619182 | 10/16/2024 | $10.95 |
| | 41641 | $10.95 | 10/23/2024 | 59621358 | 10/16/2024 | $10.95 |
| | 41641 | $10.95 | 10/23/2024 | 59621480 | 10/16/2024 | $10.95 |
| | 41641 | $10.95 | 10/23/2024 | 59621564 | 10/16/2024 | $10.95 |
| | 41641 | $10.19 | 10/23/2024 | 59617401 | 10/16/2024 | $10.19 |
| | 41641 | ($54.94) | 10/23/2024 | 59624801 | 10/16/2024 | ($54.94) |
| | 41641 | ($3.90) | 10/23/2024 | 59624763 | 10/16/2024 | ($3.90) |
| | 41641 | ($5.17) | 10/23/2024 | 59625065 | 10/16/2024 | ($5.17) |
| | 41641 | ($5.44) | 10/23/2024 | 59624920 | 10/16/2024 | ($5.44) |
| | 41641 | ($9.53) | 10/23/2024 | 59624721 | 10/16/2024 | ($9.53) |
| | 41641 | ($50.33) | 10/23/2024 | 59624973 | 10/16/2024 | ($50.33) |
| | 41641 | ($29.05) | 10/23/2024 | 59625061 | 10/16/2024 | ($29.05) |
| | 41641 | $21.82 | 10/23/2024 | 59612980 | 10/16/2024 | $21.82 |
| | 41641 | ($31.57) | 10/23/2024 | 59624858 | 10/16/2024 | ($31.57) |
| | 41641 | $27.35 | 10/23/2024 | 91304961 | 10/16/2024 | $27.35 |
| | 41641 | $29.23 | 10/23/2024 | 59612978 | 10/16/2024 | $29.23 |
| | 41641 | ($32.81) | 10/23/2024 | 59624711 | 10/16/2024 | ($32.81) |
| | 41641 | ($32.81) | 10/23/2024 | 59624757 | 10/16/2024 | ($32.81) |
| | 41641 | $29.97 | 10/23/2024 | 59620627 | 10/16/2024 | $29.97 |
| | 41641 | $30.37 | 10/23/2024 | 59599784 | 10/16/2024 | $30.37 |
| | 41641 | $32.96 | 10/23/2024 | 59588905 | 10/16/2024 | $32.96 |
| | 41641 | $34.85 | 10/23/2024 | 59621671 | 10/16/2024 | $34.85 |
| | 41641 | ($60.00) | 10/23/2024 | 59594726 | 10/16/2024 | ($60.00) |
| | 41641 | $35.73 | 10/23/2024 | 59617384 | 10/16/2024 | $35.73 |
| | 41641 | $36.24 | 10/23/2024 | 59621740 | 10/16/2024 | $36.24 |
| | 41641 | $20.43 | 10/23/2024 | 91304492 | 10/16/2024 | $20.43 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $20.60 | 10/23/2024 | 59600143 | 10/16/2024 | $20.60 |
| | 41641 | ($29.05) | 10/23/2024 | 59624867 | 10/16/2024 | ($29.05) |
| | 41641 | ($147.31) | 10/23/2024 | 59629337 | 10/17/2024 | ($147.31) |
| | 41641 | ($23.42) | 10/23/2024 | 59659703 | 10/17/2024 | ($23.42) |
| | 41641 | $291.45 | 10/23/2024 | 91306500 | 10/17/2024 | $291.45 |
| | 41641 | ($32.81) | 10/23/2024 | 59659785 | 10/17/2024 | ($32.81) |
| | 41641 | $1,278.19 | 10/23/2024 | 59651804 | 10/17/2024 | $1,278.19 |
| | 41641 | ($150.67) | 10/23/2024 | 59659825 | 10/17/2024 | ($150.67) |
| | 41641 | ($119.60) | 10/23/2024 | 59659789 | 10/17/2024 | ($119.60) |
| | 41641 | ($157.43) | 10/23/2024 | 59659743 | 10/17/2024 | ($157.43) |
| | 41641 | ($32.81) | 10/23/2024 | 59659660 | 10/17/2024 | ($32.81) |
| | 41641 | ($32.81) | 10/23/2024 | 59659560 | 10/17/2024 | ($32.81) |
| | 41641 | ($101.42) | 10/23/2024 | 59659828 | 10/17/2024 | ($101.42) |
| | 41641 | ($23.42) | 10/23/2024 | 59659659 | 10/17/2024 | ($23.42) |
| | 41641 | ($21.73) | 10/23/2024 | 59659581 | 10/17/2024 | ($21.73) |
| | 41641 | ($85.96) | 10/23/2024 | 59659663 | 10/17/2024 | ($85.96) |
| | 41641 | ($21.61) | 10/23/2024 | 59659469 | 10/17/2024 | ($21.61) |
| | 41641 | $388.44 | 10/23/2024 | 59626622 | 10/17/2024 | $388.44 |
| | 41641 | $745.55 | 10/23/2024 | 91305454 | 10/17/2024 | $745.55 |
| | 41641 | $404.23 | 10/23/2024 | 91305649 | 10/17/2024 | $404.23 |
| | 41641 | ($20.24) | 10/23/2024 | 59659800 | 10/17/2024 | ($20.24) |
| | 41641 | $426.23 | 10/23/2024 | 59652251 | 10/17/2024 | $426.23 |
| | 41641 | ($85.96) | 10/23/2024 | 59659753 | 10/17/2024 | ($85.96) |
| | 41641 | ($45.73) | 10/23/2024 | 59659697 | 10/17/2024 | ($45.73) |
| | 41641 | $491.18 | 10/23/2024 | 59652260 | 10/17/2024 | $491.18 |
| | 41641 | $501.35 | 10/23/2024 | 59650258 | 10/17/2024 | $501.35 |
| | 41641 | ($85.96) | 10/23/2024 | 59659847 | 10/17/2024 | ($85.96) |
| | 41641 | ($29.94) | 10/23/2024 | 59659849 | 10/17/2024 | ($29.94) |
| | 41641 | ($91.06) | 10/23/2024 | 59659430 | 10/17/2024 | ($91.06) |
| | 41641 | ($29.90) | 10/23/2024 | 59659782 | 10/17/2024 | ($29.90) |
| | 41641 | ($108.81) | 10/23/2024 | 59659836 | 10/17/2024 | ($108.81) |
| | 41641 | $609.35 | 10/23/2024 | 59656815 | 10/17/2024 | $609.35 |
| | 41641 | $610.21 | 10/23/2024 | 59649558 | 10/17/2024 | $610.21 |
| | 41641 | ($90.95) | 10/23/2024 | 59659765 | 10/17/2024 | ($90.95) |
| | 41641 | ($60.00) | 10/23/2024 | 59628316 | 10/17/2024 | ($60.00) |
| | 41641 | $40.95 | 10/23/2024 | 59621670 | 10/17/2024 | $40.95 |
| | 41641 | $42.27 | 10/23/2024 | 59649562 | 10/17/2024 | $42.27 |
| | 41641 | $43.77 | 10/23/2024 | 59633281 | 10/17/2024 | $43.77 |
| | 41641 | $44.64 | 10/23/2024 | 59632194 | 10/17/2024 | $44.64 |
| | 41641 | $45.67 | 10/23/2024 | 91305613 | 10/17/2024 | $45.67 |
| | 41641 | $46.36 | 10/23/2024 | 59652275 | 10/17/2024 | $46.36 |
| | 41641 | $51.35 | 10/23/2024 | 91305901 | 10/17/2024 | $51.35 |
| | 41641 | $51.36 | 10/23/2024 | 91305465 | 10/17/2024 | $51.36 |
| | 41641 | $22.58 | 10/23/2024 | 59650262 | 10/17/2024 | $22.58 |
| | 41641 | $67.45 | 10/23/2024 | 59650271 | 10/17/2024 | $67.45 |
| | 41641 | $73.90 | 10/23/2024 | 91305515 | 10/17/2024 | $73.90 |
| | 41641 | $21.13 | 10/23/2024 | 91305092 | 10/17/2024 | $21.13 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $76.09 | 10/23/2024 | 59626667 | 10/17/2024 | $76.09 |
| | 41641 | $92.34 | 10/23/2024 | 59652270 | 10/17/2024 | $92.34 |
| | 41641 | $93.38 | 10/23/2024 | 91306145 | 10/17/2024 | $93.38 |
| | 41641 | $96.96 | 10/23/2024 | 59652951 | 10/17/2024 | $96.96 |
| | 41641 | $20.85 | 10/23/2024 | 59651818 | 10/17/2024 | $20.85 |
| | 41641 | $19.52 | 10/23/2024 | 59650267 | 10/17/2024 | $19.52 |
| | 41641 | $119.54 | 10/23/2024 | 59621667 | 10/17/2024 | $119.54 |
| | 41641 | ($64.20) | 10/23/2024 | 59659716 | 10/17/2024 | ($64.20) |
| | 41641 | ($64.40) | 10/23/2024 | 59659831 | 10/17/2024 | ($64.40) |
| | 41641 | $18.85 | 10/23/2024 | 91305932 | 10/17/2024 | $18.85 |
| | 41641 | ($69.96) | 10/23/2024 | 59659559 | 10/17/2024 | ($69.96) |
| | 41641 | $17.41 | 10/23/2024 | 59649566 | 10/17/2024 | $17.41 |
| | 41641 | $138.10 | 10/23/2024 | 59632012 | 10/17/2024 | $138.10 |
| | 41641 | ($72.09) | 10/23/2024 | 59659634 | 10/17/2024 | ($72.09) |
| | 41641 | $10.95 | 10/23/2024 | 59632128 | 10/17/2024 | $10.95 |
| | 41641 | $10.95 | 10/23/2024 | 59635915 | 10/17/2024 | $10.95 |
| | 41641 | $10.95 | 10/23/2024 | 59637064 | 10/17/2024 | $10.95 |
| | 41641 | $157.73 | 10/23/2024 | 59621664 | 10/17/2024 | $157.73 |
| | 41641 | $172.42 | 10/23/2024 | 59651811 | 10/17/2024 | $172.42 |
| | 41641 | $175.37 | 10/23/2024 | 91305913 | 10/17/2024 | $175.37 |
| | 41641 | $2.75 | 10/23/2024 | 59626806 | 10/17/2024 | $2.75 |
| | 41641 | $189.12 | 10/23/2024 | 59652456 | 10/17/2024 | $189.12 |
| | 41641 | ($6.50) | 10/23/2024 | 59659550 | 10/17/2024 | ($6.50) |
| | 41641 | ($6.95) | 10/23/2024 | 59659808 | 10/17/2024 | ($6.95) |
| | 41641 | ($12.60) | 10/23/2024 | 59659545 | 10/17/2024 | ($12.60) |
| | 41641 | ($438.04) | 10/23/2024 | 59659561 | 10/17/2024 | ($438.04) |
| | 41641 | ($17.54) | 10/23/2024 | 59659821 | 10/17/2024 | ($17.54) |
| | 41641 | ($294.74) | 10/23/2024 | 59659851 | 10/17/2024 | ($294.74) |
| | 41641 | $230.59 | 10/23/2024 | 59650254 | 10/17/2024 | $230.59 |
| | 41641 | $251.61 | 10/23/2024 | 59626922 | 10/17/2024 | $251.61 |
| | 41641 | ($237.06) | 10/23/2024 | 59659783 | 10/17/2024 | ($237.06) |
| | 41641 | ($78.01) | 10/23/2024 | 59659790 | 10/17/2024 | ($78.01) |
| | 41641 | ($234.57) | 10/23/2024 | 59644267 | 10/17/2024 | ($234.57) |
| | 41641 | $281.48 | 10/23/2024 | 59633150 | 10/17/2024 | $281.48 |
| | 41641 | ($84.17) | 10/23/2024 | 59659832 | 10/17/2024 | ($84.17) |
| | 41641 | ($171.97) | 10/23/2024 | 59659784 | 10/17/2024 | ($171.97) |
| | 41641 | ($64.40) | 10/23/2024 | 59691721 | 10/18/2024 | ($64.40) |
| | 41641 | ($66.14) | 10/23/2024 | 59676400 | 10/18/2024 | ($66.14) |
| | 41641 | ($68.09) | 10/23/2024 | 59691739 | 10/18/2024 | ($68.09) |
| | 41641 | ($69.68) | 10/23/2024 | 59668950 | 10/18/2024 | ($69.68) |
| | 41641 | ($33.86) | 10/23/2024 | 59668951 | 10/18/2024 | ($33.86) |
| | 41641 | ($42.85) | 10/23/2024 | 59668948 | 10/18/2024 | ($42.85) |
| | 41641 | ($60.00) | 10/23/2024 | 59664496 | 10/18/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/23/2024 | 59664473 | 10/18/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/23/2024 | 59664251 | 10/18/2024 | ($60.00) |
| | 41641 | ($60.00) | 10/23/2024 | 59664146 | 10/18/2024 | ($60.00) |
| | 41641 | ($35.87) | 10/23/2024 | 59668939 | 10/18/2024 | ($35.87) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | ($48.50) | 10/23/2024 | 59668952 | 10/18/2024 | ($48.50) |
| | 41641 | ($82.48) | 10/23/2024 | 59668940 | 10/18/2024 | ($82.48) |
| | 41641 | ($84.17) | 10/23/2024 | 59691618 | 10/18/2024 | ($84.17) |
| | 41641 | ($85.96) | 10/23/2024 | 59691575 | 10/18/2024 | ($85.96) |
| | 41641 | ($86.92) | 10/23/2024 | 59691631 | 10/18/2024 | ($86.92) |
| | 41641 | ($95.28) | 10/23/2024 | 59668945 | 10/18/2024 | ($95.28) |
| | 41641 | ($101.10) | 10/23/2024 | 59668934 | 10/18/2024 | ($101.10) |
| | 41641 | ($106.38) | 10/23/2024 | 59691627 | 10/18/2024 | ($106.38) |
| | 41641 | ($111.19) | 10/23/2024 | 59668944 | 10/18/2024 | ($111.19) |
| | 41641 | ($113.74) | 10/23/2024 | 59668943 | 10/18/2024 | ($113.74) |
| | 41641 | ($119.60) | 10/23/2024 | 59668942 | 10/18/2024 | ($119.60) |
| | 41641 | ($120.57) | 10/23/2024 | 59691648 | 10/18/2024 | ($120.57) |
| | 41641 | ($133.05) | 10/23/2024 | 59691673 | 10/18/2024 | ($133.05) |
| | 41641 | ($149.79) | 10/23/2024 | 59668935 | 10/18/2024 | ($149.79) |
| | 41641 | ($153.74) | 10/23/2024 | 59668953 | 10/18/2024 | ($153.74) |
| | 41641 | ($159.63) | 10/23/2024 | 59668937 | 10/18/2024 | ($159.63) |
| | 41641 | ($196.94) | 10/23/2024 | 59670638 | 10/18/2024 | ($196.94) |
| | 41641 | ($311.05) | 10/23/2024 | 59691647 | 10/18/2024 | ($311.05) |
| | 41641 | ($314.50) | 10/23/2024 | 59668947 | 10/18/2024 | ($314.50) |
| | 41641 | $20.96 | 10/23/2024 | 59679167 | 10/18/2024 | $20.96 |
| | 41641 | $21.56 | 10/23/2024 | 91306887 | 10/18/2024 | $21.56 |
| | 41641 | $26.80 | 10/23/2024 | 59676750 | 10/18/2024 | $26.80 |
| | 41641 | $35.40 | 10/23/2024 | 91307231 | 10/18/2024 | $35.40 |
| | 41641 | $39.42 | 10/23/2024 | 91307237 | 10/18/2024 | $39.42 |
| | 41641 | $40.03 | 10/23/2024 | 59684192 | 10/18/2024 | $40.03 |
| | 41641 | $40.52 | 10/23/2024 | 59661942 | 10/18/2024 | $40.52 |
| | 41641 | $43.18 | 10/23/2024 | 91305093 | 10/18/2024 | $43.18 |
| | 41641 | $45.54 | 10/23/2024 | 59675233 | 10/18/2024 | $45.54 |
| | 41641 | $47.49 | 10/23/2024 | 59675224 | 10/18/2024 | $47.49 |
| | 41641 | $48.45 | 10/23/2024 | 91307160 | 10/18/2024 | $48.45 |
| | 41641 | $49.90 | 10/23/2024 | 59675235 | 10/18/2024 | $49.90 |
| | 41641 | $55.25 | 10/23/2024 | 59661707 | 10/18/2024 | $55.25 |
| | 41641 | $58.02 | 10/23/2024 | 59661560 | 10/18/2024 | $58.02 |
| | 41641 | $58.55 | 10/23/2024 | 59661781 | 10/18/2024 | $58.55 |
| | 41641 | $76.55 | 10/23/2024 | 59661589 | 10/18/2024 | $76.55 |
| | 41641 | $76.55 | 10/23/2024 | 59661578 | 10/18/2024 | $76.55 |
| | 41641 | $76.55 | 10/23/2024 | 59661570 | 10/18/2024 | $76.55 |
| | 41641 | $76.55 | 10/23/2024 | 59661567 | 10/18/2024 | $76.55 |
| | 41641 | $76.55 | 10/23/2024 | 59661563 | 10/18/2024 | $76.55 |
| | 41641 | $79.94 | 10/23/2024 | 91307138 | 10/18/2024 | $79.94 |
| | 41641 | $80.38 | 10/23/2024 | 59668751 | 10/18/2024 | $80.38 |
| | 41641 | $80.86 | 10/23/2024 | 91307816 | 10/18/2024 | $80.86 |
| | 41641 | $97.12 | 10/23/2024 | 59686970 | 10/18/2024 | $97.12 |
| | 41641 | $104.77 | 10/23/2024 | 59681221 | 10/18/2024 | $104.77 |
| | 41641 | $120.98 | 10/23/2024 | 59685069 | 10/18/2024 | $120.98 |
| | 41641 | $127.02 | 10/23/2024 | 59657303 | 10/18/2024 | $127.02 |
| | 41641 | $131.60 | 10/23/2024 | 59685380 | 10/18/2024 | $131.60 |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| | 41641 | $140.44 | 10/23/2024 | 59661824 | 10/18/2024 | $140.44 |
| | 41641 | $164.28 | 10/23/2024 | 59657452 | 10/18/2024 | $164.28 |
| | 41641 | $227.93 | 10/23/2024 | 59681214 | 10/18/2024 | $227.93 |
| | 41641 | $236.32 | 10/23/2024 | 59679137 | 10/18/2024 | $236.32 |
| | 41641 | $254.33 | 10/23/2024 | 91306877 | 10/18/2024 | $254.33 |
| | 41641 | $262.30 | 10/23/2024 | 59684186 | 10/18/2024 | $262.30 |
| | 41641 | $295.27 | 10/23/2024 | 59685383 | 10/18/2024 | $295.27 |
| | 41641 | $319.88 | 10/23/2024 | 59661825 | 10/18/2024 | $319.88 |
| | 41641 | $321.99 | 10/23/2024 | 59679143 | 10/18/2024 | $321.99 |
| | 41641 | $335.23 | 10/23/2024 | 59685372 | 10/18/2024 | $335.23 |
| | 41641 | $338.08 | 10/23/2024 | 91307202 | 10/18/2024 | $338.08 |
| | 41641 | $355.09 | 10/23/2024 | 59685048 | 10/18/2024 | $355.09 |
| | 41641 | $409.08 | 10/23/2024 | 59679150 | 10/18/2024 | $409.08 |
| | 41641 | $490.25 | 10/23/2024 | 91306839 | 10/18/2024 | $490.25 |
| | 41641 | $504.08 | 10/23/2024 | 91306853 | 10/18/2024 | $504.08 |
| | 41641 | $529.41 | 10/23/2024 | 59661716 | 10/18/2024 | $529.41 |
| | 41641 | $577.17 | 10/23/2024 | 59681222 | 10/18/2024 | $577.17 |
| | 41641 | $590.19 | 10/23/2024 | 59684183 | 10/18/2024 | $590.19 |
| | 41641 | $592.70 | 10/23/2024 | 59685056 | 10/18/2024 | $592.70 |
| | 41641 | $620.52 | 10/23/2024 | 59685043 | 10/18/2024 | $620.52 |
| | 41641 | $633.96 | 10/23/2024 | 59684189 | 10/18/2024 | $633.96 |
| | 41641 | $718.96 | 10/23/2024 | 59679141 | 10/18/2024 | $718.96 |
| | 41641 | $1,278.13 | 10/23/2024 | 59675219 | 10/18/2024 | $1,278.13 |
| | 41641 | $2,174.10 | 10/23/2024 | 59676747 | 10/18/2024 | $2,174.10 |
| | 41641 | $9.65 | 10/23/2024 | 59675229 | 10/18/2024 | $9.65 |
| | 41641 | ($5.17) | 10/23/2024 | 59691674 | 10/18/2024 | ($5.17) |
| | 41641 | $10.95 | 10/23/2024 | 59674598 | 10/18/2024 | $10.95 |
| | 41641 | $10.95 | 10/23/2024 | 59666185 | 10/18/2024 | $10.95 |
| | 41641 | ($21.73) | 10/23/2024 | 59691727 | 10/18/2024 | ($21.73) |
| | 41641 | $14.44 | 10/23/2024 | 59685063 | 10/18/2024 | $14.44 |
| | 41641 | $16.06 | 10/23/2024 | 59657498 | 10/18/2024 | $16.06 |
| | 41641 | $17.32 | 10/23/2024 | 59657533 | 10/18/2024 | $17.32 |
| | 41641 | ($29.05) | 10/23/2024 | 59691667 | 10/18/2024 | ($29.05) |
| | 41641 | $18.37 | 10/23/2024 | 59679158 | 10/18/2024 | $18.37 |
| | 41641 | ($29.89) | 10/23/2024 | 59668936 | 10/18/2024 | ($29.89) |
| | 41641 | $17.68 | 10/23/2024 | 59656779 | 10/18/2024 | $17.68 |
| | 41641 | $251.61 | 10/23/2024 | 59693771 | 10/19/2024 | $251.61 |
| | 41641 | $179.39 | 10/23/2024 | 59693568 | 10/19/2024 | $179.39 |
| | 41641 | $179.39 | 10/23/2024 | 59693627 | 10/19/2024 | $179.39 |
| | 41641 | $178.04 | 10/23/2024 | 59694327 | 10/19/2024 | $178.04 |
| | 41641 | $326.00 | 10/23/2024 | 59693697 | 10/19/2024 | $326.00 |
| | 41641 | $275.51 | 10/23/2024 | 59693526 | 10/19/2024 | $275.51 |
| | 41641 | $49.69 | 10/23/2024 | 59693543 | 10/19/2024 | $49.69 |
| | 41641 | $46.76 | 10/23/2024 | 59693503 | 10/19/2024 | $46.76 |
| | 41641 | $36.34 | 10/23/2024 | 59693570 | 10/19/2024 | $36.34 |
| | 41641 | $148.06 | 10/23/2024 | 59693523 | 10/19/2024 | $148.06 |
| | 41641 | ($60.00) | 10/23/2024 | 59693418 | 10/19/2024 | ($60.00) |

**Defendant:** American Freight, LLC
**Creditor ID:** AF239
**Bankruptcy Case:** *In re Franchise Group, Inc., et al., Case No. 24-12480 (LSS) (Bankr. D. Del.)*
**Preference Period:** August 5, 2024 - November 3, 2024

| Debtor | Customer Check/Pmt# | Amount of Invoice Paid | Payment Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| **Total Transfers** | **5,499** | **$646,458.61** | | | | **$646,458.61** |